# EXHIBIT "1"

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al

Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 1 | Patel Medical Care, P.C. | 0138756950101115 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2019 | 8/1/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 2 | Patel Medical Care, P.C. | 0613241100101012 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2019 | 8/1/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 3 | Patel Medical Care, P.C. | 0585014230101044 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2019 | 8/1/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 4 | Patel Medical Care, P.C. | 0606853210101028 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2019 | 8/5/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 5 | Patel Medical Care, P.C. | 0185150550101026 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2019 | 8/1/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 6 | Patel Medical Care, P.C. | 0149086560101025 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2019 | 8/2/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 7 | Patel Medical Care, P.C. | 0630484760101018 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2019 | 8/5/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 8 | Patel Medical Care, P.C. | 0585014230101036 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2019 | 8/1/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 9 | Patel Medical Care, P.C. | 0641422930101010 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2019 | 8/2/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 10 | Patel Medical Care, P.C. | 0505585300101029 | NF-3 Bill Form / HCFA 1500 Form | 9/6/2019 | 8/7/2019 | 99204 | Office outpatient new 45 minutes | $148.69 |
| 11 | Patel Medical Care, P.C. | 0115476340101066 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 8/16/2019 | 99204 | Office outpatient new 45 minutes | $148.69 |
| 12 | Patel Medical Care, P.C. | 0637053650101025 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 8/30/2019 | 99204 | Office outpatient new 45 minutes | $148.69 |
| 13 | Patel Medical Care, P.C. | 0356575490101137 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 8/16/2019 | 99204 | Office outpatient new 45 minutes | $148.69 |
| 14 | Patel Medical Care, P.C. | 0634166150101015 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 8/9/2019 | 99204 | Office outpatient new 45 minutes | $148.69 |
| 15 | Patel Medical Care, P.C. | 0634166150101015 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 8/30/2019 | 99204 | Office outpatient new 45 minutes | $148.69 |
| 16 | Patel Medical Care, P.C. | 0125247730101091 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2019 | 8/9/2019 | 99204 | Office outpatient new 45 minutes | $148.69 |
| 17 | Patel Medical Care, P.C. | 0652839830101012 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2019 | 8/30/2019 | 99204 | Office outpatient new 45 minutes | $148.69 |
| 18 | Patel Medical Care, P.C. | 0229559320101058 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2019 | 8/23/2019 | 99204 | Office outpatient new 45 minutes | $148.69 |
| 19 | Patel Medical Care, P.C. | 0634166150101015 | NF-3 Bill Form / HCFA 1500 Form | 9/10/2019 | 8/9/2019 | 99204 | Office outpatient new 45 minutes | $148.69 |
| 20 | Patel Medical Care, P.C. | 0642914370101038 | NF-3 Bill Form / HCFA 1500 Form | 9/12/2019 | 8/23/2019 | 99204 | Office outpatient new 45 minutes | $148.69 |
| 21 | Patel Medical Care, P.C. | 0637053650101025 | NF-3 Bill Form / HCFA 1500 Form | 9/12/2019 | 8/30/2019 | 99204 | Office outpatient new 45 minutes | $148.69 |
| 22 | Patel Medical Care, P.C. | 0613241100101012 | NF-3 Bill Form / HCFA 1500 Form | 9/12/2019 | 8/30/2019 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 23 | Patel Medical Care, P.C. | 0149086560101025 | NF-3 Bill Form / HCFA 1500 Form | 9/12/2019 | 8/30/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 24 | Patel Medical Care, P.C. | 0634166150101015 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2019 | 9/6/2019 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 25 | Patel Medical Care, P.C. | 0588417950101028 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2019 | 9/6/2019 | 99204 | Office outpatient new 45 minutes | $148.69 |
| 26 | Patel Medical Care, P.C. | 0606853210101028 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2019 | 9/6/2019 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 27 | Patel Medical Care, P.C. | 0185150550101026 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2019 | 9/6/2019 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 28 | Patel Medical Care, P.C. | 0138756950101115 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2019 | 9/6/2019 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 29 | Patel Medical Care, P.C. | 0634166150101015 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2019 | 9/6/2019 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 30 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2019 | 8/30/2019 | 99204 | Office outpatient new 45 minutes | $148.69 |
| 31 | Patel Medical Care, P.C. | 0356575490101137 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2019 | 9/13/2019 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 32 | Patel Medical Care, P.C. | 0534471650101080 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2019 | 9/13/2019 | 99204 | Office outpatient new 45 minutes | $148.69 |
| 33 | Patel Medical Care, P.C. | 0324871640101211 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2019 | 9/20/2019 | 99204 | Office outpatient new 45 minutes | $148.69 |
| 34 | Patel Medical Care, P.C. | 0642914370101038 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2019 | 9/20/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 35 | Patel Medical Care, P.C. | 0606853210101028 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 10/4/2019 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 36 | Patel Medical Care, P.C. | 0588417950101028 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 10/4/2019 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 37 | Patel Medical Care, P.C. | 0138756950101115 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 10/4/2019 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 38 | Patel Medical Care, P.C. | 0149086560101025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 10/4/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 39 | Patel Medical Care, P.C. | 0229559320101058 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2019 | 10/4/2019 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 40 | Patel Medical Care, P.C. | 0329924890000002 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2019 | 10/4/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 41 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2019 | 10/14/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 42 | Patel Medical Care, P.C. | 0637053650101025 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2019 | 10/11/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 43 | Patel Medical Care, P.C. | 0637053650101025 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2019 | 10/11/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 44 | Patel Medical Care, P.C. | 0356575490101137 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2019 | 10/14/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 45 | Patel Medical Care, P.C. | 0585014230101036 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2019 | 10/14/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 46 | Patel Medical Care, P.C. | 0115476340101066 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2019 | 10/11/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 47 | Patel Medical Care, P.C. | 0634166150101015 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2019 | 10/11/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 48 | Patel Medical Care, P.C. | 0585014230101044 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2019 | 10/14/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 49 | Patel Medical Care, P.C. | 0613241100101012 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2019 | 10/11/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 50 | Patel Medical Care, P.C. | 0617985960000002 | NF-3 Bill Form / HCFA 1500 Form | 10/28/2019 | 10/14/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 51 | Patel Medical Care, P.C. | 0561322720101039 | NF-3 Bill Form / HCFA 1500 Form | 10/28/2019 | 9/30/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 52 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2019 | 10/18/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 53 | Patel Medical Care, P.C. | 0291710950101157 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2019 | 10/14/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 54 | Patel Medical Care, P.C. | 0505585300101029 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2019 | 10/25/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 55 | Patel Medical Care, P.C. | 0581759000000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2019 | 10/18/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 56 | Patel Medical Care, P.C. | 0622756880101015 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2019 | 10/18/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 57 | Patel Medical Care, P.C. | 0652839830101012 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2019 | 10/11/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 58 | Patel Medical Care, P.C. | 0622756880101015 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2019 | 10/18/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 59 | Patel Medical Care, P.C. | 0651753530101021 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2019 | 10/18/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 60 | Patel Medical Care, P.C. | 0642914370101038 | NF-3 Bill Form / HCFA 1500 Form | 11/11/2019 | 10/18/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 61 | Patel Medical Care, P.C. | 0299219300101034 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2019 | 11/9/2019 | 99245 | Office consultation new/estab patient 80 min | $299.99 |
| 62 | Patel Medical Care, P.C. | 0427082880101020 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2019 | 11/2/2019 | 99245 | Office consultation new/estab patient 80 min | $299.99 |
| 63 | Patel Medical Care, P.C. | 0576716280000001 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2019 | 11/9/2019 | 99245 | Office consultation new/estab patient 80 min | $299.99 |
| 64 | Patel Medical Care, P.C. | 0390065230101025 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2019 | 11/16/2019 | 99245 | Office consultation new/estab patient 80 min | $299.99 |
| 65 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2019 | 11/15/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 66 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2019 | 11/15/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 67 | Patel Medical Care, P.C. | 0642914370101038 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2019 | 11/15/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 68 | Patel Medical Care, P.C. | 0613241100101012 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2019 | 11/8/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 69 | Patel Medical Care, P.C. | 0634166150101015 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2019 | 11/8/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 70 | Patel Medical Care, P.C. | 0634166150101015 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2019 | 11/8/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 71 | Patel Medical Care, P.C. | 0634166150101015 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2019 | 11/8/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 72 | Patel Medical Care, P.C. | 0291710950101157 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2019 | 11/15/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 73 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2019 | 11/1/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 74 | Patel Medical Care, P.C. | 0622756880101015 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2019 | 11/15/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 75 | Patel Medical Care, P.C. | 0329924890000002 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2019 | 11/8/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 76 | Patel Medical Care, P.C. | 0652839830101012 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2019 | 11/8/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 77 | Patel Medical Care, P.C. | 0149086560101025 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2019 | 11/8/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 78 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2019 | 11/8/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 79 | Patel Medical Care, P.C. | 0588417950101028 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2019 | 11/1/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 80 | Patel Medical Care, P.C. | 0585014230101036 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2019 | 11/15/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 81 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2019 | 11/1/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 82 | Patel Medical Care, P.C. | 0561322720101039 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2019 | 11/1/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 83 | Patel Medical Care, P.C. | 0585014230101044 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2019 | 11/15/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 84 | Patel Medical Care, P.C. | 0229559320101058 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2019 | 11/8/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 85 | Patel Medical Care, P.C. | 0644239270101013 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2019 | 11/23/2019 | 99245 | Office consultation new/estab patient 80 min | $299.99 |
| 86 | Patel Medical Care, P.C. | 0488252790000001 | NF-3 Bill Form / HCFA 1500 Form | 12/9/2019 | 11/23/2019 | 99245 | Office consultation new/estab patient 80 min | $299.99 |
| 87 | Patel Medical Care, P.C. | 0402066840101022 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2019 | 11/15/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 88 | Patel Medical Care, P.C. | 0637053650101025 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2019 | 11/22/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 89 | Patel Medical Care, P.C. | 0637053650101025 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2019 | 11/22/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 90 | Patel Medical Care, P.C. | 0356575490101137 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2019 | 11/22/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 91 | Patel Medical Care, P.C. | 0612207990000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2019 | 11/8/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 92 | Patel Medical Care, P.C. | 0299219300101034 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2019 | 12/7/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 93 | Patel Medical Care, P.C. | 0299219300101034 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2019 | 12/7/2019 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.00 |
| 94 | Patel Medical Care, P.C. | 0488252790000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2019 | 12/7/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 95 | Patel Medical Care, P.C. | 0488252790000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2019 | 12/7/2019 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.00 |
| 96 | Patel Medical Care, P.C. | 0595418730101016 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2019 | 11/22/2019 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.00 |
| 97 | Patel Medical Care, P.C. | 0366825450101034 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2019 | 11/9/2019 | 99245 | Office consultation new/estab patient 80 min | $299.99 |
| 98 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2019 | 12/7/2019 | 99245 | Office consultation new/estab patient 80 min | $299.99 |
| 99 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2019 | 12/7/2019 | 99245 | Office consultation new/estab patient 80 min | $299.99 |
| 100 | Patel Medical Care, P.C. | 0637053650101025 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2019 | 11/22/2019 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.01 |
| 101 | Patel Medical Care, P.C. | 0637053650101025 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2019 | 11/22/2019 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.01 |
| 102 | Patel Medical Care, P.C. | 0356575490101137 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2019 | 11/22/2019 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.01 |
| 103 | Patel Medical Care, P.C. | 0595418730101016 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2019 | 8/23/2019 | 99204 | Office outpatient new 45 minutes | $148.69 |
| 104 | Patel Medical Care, P.C. | 0595418730101016 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2019 | 9/20/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 105 | Patel Medical Care, P.C. | 0595418730101016 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2019 | 10/25/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 106 | Patel Medical Care, P.C. | 0595418730101016 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2019 | 9/20/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 107 | Patel Medical Care, P.C. | 0595418730101016 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2019 | 10/25/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 108 | Patel Medical Care, P.C. | 0595418730101016 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2019 | 8/23/2019 | 99204 | Office outpatient new 45 minutes | $148.69 |
| 109 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 12/13/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 110 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 12/13/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 111 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 12/6/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 112 | Patel Medical Care, P.C. | 0622251230101042 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 12/6/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 113 | Patel Medical Care, P.C. | 0402066840101022 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 12/13/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 114 | Patel Medical Care, P.C. | 0652839830101012 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 12/13/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 115 | Patel Medical Care, P.C. | 0229559320101058 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 12/6/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 116 | Patel Medical Care, P.C. | 0561322720101039 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 12/6/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 117 | Patel Medical Care, P.C. | 0622251230101042 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 12/6/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 118 | Patel Medical Care, P.C. | 0298135500101015 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 12/6/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 119 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 12/6/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 120 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 12/6/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 121 | Patel Medical Care, P.C. | 0149086560101025 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 12/6/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 122 | Patel Medical Care, P.C. | 0642914370101038 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 12/13/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 123 | Patel Medical Care, P.C. | 0622756880101015 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2020 | 12/13/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 124 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 12/13/2019 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.01 |
| 125 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 12/13/2019 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.01 |
| 126 | Patel Medical Care, P.C. | 0229559320101058 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 12/6/2019 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.01 |
| 127 | Patel Medical Care, P.C. | 0642914370101038 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 12/13/2019 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.01 |
| 128 | Patel Medical Care, P.C. | 0622756880101015 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 12/13/2019 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.01 |
| 129 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 12/6/2019 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.01 |
| 130 | Patel Medical Care, P.C. | 0652839830101012 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 12/13/2019 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.01 |
| 131 | Patel Medical Care, P.C. | 0561322720101039 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 12/6/2019 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.01 |
| 132 | Patel Medical Care, P.C. | 0402066840101022 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 12/13/2019 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.01 |
| 133 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 12/6/2019 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.01 |
| 134 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 12/6/2019 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.01 |
| 135 | Patel Medical Care, P.C. | 0149086560101025 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 12/6/2019 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.01 |
| 136 | Patel Medical Care, P.C. | 0633238970101013 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2020 | 12/21/2019 | 99245 | Office consultation new/estab patient 80 min | $299.99 |
| 137 | Patel Medical Care, P.C. | 0651753530101021 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2020 | 12/20/2019 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.01 |
| 138 | Patel Medical Care, P.C. | 0329924890000002 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2020 | 12/27/2019 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.01 |
| 139 | Patel Medical Care, P.C. | 0637053650101025 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2020 | 12/27/2019 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.01 |
| 140 | Patel Medical Care, P.C. | 0637053650101025 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2020 | 12/27/2019 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.01 |
| 141 | Patel Medical Care, P.C. | 0488252790000001 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2020 | 12/21/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 142 | Patel Medical Care, P.C. | 0488252790000001 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2020 | 12/21/2019 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.00 |
| 143 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2020 | 1/10/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 144 | Patel Medical Care, P.C. | 0637053650101025 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2020 | 12/27/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 145 | Patel Medical Care, P.C. | 0651753530101021 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2020 | 12/20/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 146 | Patel Medical Care, P.C. | 0637053650101025 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2020 | 12/27/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 147 | Patel Medical Care, P.C. | 0329924890000002 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2020 | 12/27/2019 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 148 | Patel Medical Care, P.C. | 0402066840101022 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2020 | 1/10/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 149 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2020 | 1/3/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 150 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2020 | 1/10/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 151 | Patel Medical Care, P.C. | 0561322720101039 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2020 | 1/3/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 152 | Patel Medical Care, P.C. | 0149086560101025 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2020 | 1/10/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 153 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2020 | 1/10/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 154 | Patel Medical Care, P.C. | 0488252790000001 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2020 | 1/11/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 155 | Patel Medical Care, P.C. | 0488252790000001 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2020 | 1/11/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.00 |
| 156 | Patel Medical Care, P.C. | 0299219300101034 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2020 | 1/11/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 157 | Patel Medical Care, P.C. | 0299219300101034 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2020 | 1/11/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.00 |
| 158 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2020 | 1/11/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 159 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2020 | 1/11/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.00 |
| 160 | Patel Medical Care, P.C. | 0576716280000001 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2020 | 1/4/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 161 | Patel Medical Care, P.C. | 0576716280000001 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2020 | 1/4/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.00 |
| 162 | Patel Medical Care, P.C. | 0652839830101012 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2020 | 1/3/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 163 | Patel Medical Care, P.C. | 0642914370101038 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2020 | 1/10/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 164 | Patel Medical Care, P.C. | 0622251230101042 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2020 | 1/10/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 165 | Patel Medical Care, P.C. | 0356575490101137 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2020 | 1/3/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 166 | Patel Medical Care, P.C. | 0622251230101042 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2020 | 1/10/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 167 | Patel Medical Care, P.C. | 0291710950101157 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2020 | 1/10/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 168 | Patel Medical Care, P.C. | 0622756880101015 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2020 | 1/10/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 169 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2020 | 12/13/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 170 | Patel Medical Care, P.C. | 0090954650101215 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2020 | 12/27/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 171 | Patel Medical Care, P.C. | 0641132920000001 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2020 | 12/27/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 172 | Patel Medical Care, P.C. | 0638303860000001 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 1/10/2020 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 173 | Patel Medical Care, P.C. | 0638303860000001 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 1/10/2020 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 174 | Patel Medical Care, P.C. | 0467717660101033 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 12/6/2019 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 175 | Patel Medical Care, P.C. | 0638303860000001 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 1/10/2020 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 176 | Patel Medical Care, P.C. | 0090954650101215 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2020 | 1/17/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 177 | Patel Medical Care, P.C. | 0229559320101058 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2020 | 1/17/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 178 | Patel Medical Care, P.C. | 0534471650101069 | NF-3 Bill Form / HCFA 1500 Form | 2/11/2020 | 1/17/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 179 | Patel Medical Care, P.C. | 0637053650101025 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2020 | 1/20/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 180 | Patel Medical Care, P.C. | 0090954650101215 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2020 | 1/24/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 181 | Patel Medical Care, P.C. | 0467717660101033 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2020 | 1/24/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 182 | Patel Medical Care, P.C. | 0637053650101025 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2020 | 1/20/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 183 | Patel Medical Care, P.C. | 0329924890000002 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2020 | 1/24/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 184 | Patel Medical Care, P.C. | 0352191640000001 | NF-3 Bill Form / HCFA 1500 Form | 2/14/2020 | 1/24/2020 | 99245 | Office consultation new/estab patient 80 min | $299.00 |
| 185 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/10/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.01 |
| 186 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 2/7/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 187 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 2/7/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.01 |
| 188 | Patel Medical Care, P.C. | 0534471650101080 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/17/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.01 |
| 189 | Patel Medical Care, P.C. | 0090954650101215 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/17/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.01 |
| 190 | Patel Medical Care, P.C. | 0229559320101058 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/17/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.01 |
| 191 | Patel Medical Care, P.C. | 0402066840101022 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/10/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.01 |
| 192 | Patel Medical Care, P.C. | 0637053650101025 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/20/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.01 |
| 193 | Patel Medical Care, P.C. | 0467717660101033 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/24/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.01 |
| 194 | Patel Medical Care, P.C. | 0291710950101157 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/10/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.01 |
| 195 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/10/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.01 |
| 196 | Patel Medical Care, P.C. | 0622251230101042 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/10/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.01 |
| 197 | Patel Medical Care, P.C. | 0652839830101012 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/10/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.01 |
| 198 | Patel Medical Care, P.C. | 0561322720101039 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/31/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.01 |
| 199 | Patel Medical Care, P.C. | 0622756880101015 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/31/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.01 |
| 200 | Patel Medical Care, P.C. | 0651753530101021 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/31/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.01 |
| 201 | Patel Medical Care, P.C. | 0622251230101042 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/10/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.01 |
| 202 | Patel Medical Care, P.C. | 0637053650101025 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/20/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.01 |
| 203 | Patel Medical Care, P.C. | 0622756880101015 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/10/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.01 |
| 204 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 2/1/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 205 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/25/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 206 | Patel Medical Care, P.C. | 0402066840101022 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 2/7/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 207 | Patel Medical Care, P.C. | 0402066840101022 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 2/7/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 208 | Patel Medical Care, P.C. | 8675460800000001 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 2/7/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 209 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/25/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 210 | Patel Medical Care, P.C. | 0299219300101034 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 211 | Patel Medical Care, P.C. | 0299219300101034 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/25/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 212 | Patel Medical Care, P.C. | 0291710950101157 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 2/7/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 213 | Patel Medical Care, P.C. | 0291710950101157 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 2/7/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 214 | Patel Medical Care, P.C. | 0642914370101038 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 2/7/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 215 | Patel Medical Care, P.C. | 0642914370101038 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 2/7/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 216 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/25/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 217 | Patel Medical Care, P.C. | 0149086560101025 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/10/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.01 |
| 218 | Patel Medical Care, P.C. | 0329924890000002 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/24/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.01 |
| 219 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/31/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.01 |
| 220 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 2/1/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 221 | Patel Medical Care, P.C. | 8675460800000001 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 2/7/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 222 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/25/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 223 | Patel Medical Care, P.C. | 0622251230101042 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 2/7/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 224 | Patel Medical Care, P.C. | 0622251230101042 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 2/7/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 225 | Patel Medical Care, P.C. | 0279627360101039 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 2/7/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 226 | Patel Medical Care, P.C. | 0638303860000001 | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 1/31/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.01 |
| 227 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2020 | 2/7/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 228 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 2/25/2020 | 2/7/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 229 | Patel Medical Care, P.C. | 0651753530101021 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2020 | 1/31/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 230 | Patel Medical Care, P.C. | 0561322720101039 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2020 | 1/31/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 231 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2020 | 1/31/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 232 | Patel Medical Care, P.C. | 0638303860000001 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2020 | 1/31/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 233 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2020 | 2/14/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 234 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2020 | 2/14/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 235 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2020 | 2/8/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 236 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2020 | 2/8/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 237 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2020 | 2/8/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al

Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 238 | Patel Medical Care, P.C. | 0299219300101034 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2020 | 2/8/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 239 | Patel Medical Care, P.C. | 0488252790000001 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2020 | 2/8/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 240 | Patel Medical Care, P.C. | 0576716280000001 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2020 | 2/8/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 241 | Patel Medical Care, P.C. | 0576716280000001 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2020 | 2/8/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 242 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2020 | 2/8/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 243 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2020 | 2/8/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 244 | Patel Medical Care, P.C. | 0622756880101015 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2020 | 1/31/2020 | 99214 | Office outpatient visit 25 minutes | $125.00 |
| 245 | Patel Medical Care, P.C. | 0352191640000001 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2020 | 2/21/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 246 | Patel Medical Care, P.C. | 0329924890000002 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2020 | 2/21/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 247 | Patel Medical Care, P.C. | 0329924890000002 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2020 | 2/21/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 248 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2020 | 2/21/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 249 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2020 | 2/21/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 250 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2020 | 2/21/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 251 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2020 | 2/21/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 252 | Patel Medical Care, P.C. | 0463857830101041 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2020 | 2/21/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 253 | Patel Medical Care, P.C. | 0090954650101215 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2020 | 2/21/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 254 | Patel Medical Care, P.C. | 0090954650101215 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2020 | 2/21/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 255 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2020 | 2/29/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 256 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2020 | 2/29/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 257 | Patel Medical Care, P.C. | 0402066840101022 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2020 | 2/28/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 258 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2020 | 2/29/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 259 | Patel Medical Care, P.C. | 0295231330101152 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2020 | 2/22/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 260 | Patel Medical Care, P.C. | 0295231330101152 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2020 | 2/22/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 261 | Patel Medical Care, P.C. | 0622251230101042 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2020 | 2/28/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 262 | Patel Medical Care, P.C. | 0488252790000001 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2020 | 2/29/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 263 | Patel Medical Care, P.C. | 0299219300101034 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2020 | 2/29/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 264 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2020 | 2/22/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 265 | Patel Medical Care, P.C. | 0576716280000001 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2020 | 3/7/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 266 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2020 | 2/22/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 267 | Patel Medical Care, P.C. | 0534471650101080 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2020 | 2/28/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 268 | Patel Medical Care, P.C. | 0263074560101147 | NF-3 Bill Form / HCFA 1500 Form | 3/16/2020 | 2/28/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 269 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2020 | 2/29/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 270 | Patel Medical Care, P.C. | 0642914370101018 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2020 | 3/6/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 271 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2020 | 2/29/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 272 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2020 | 2/29/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 273 | Patel Medical Care, P.C. | 0622251230101042 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2020 | 3/6/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 274 | Patel Medical Care, P.C. | 0534471650101080 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2020 | 2/28/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 275 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2020 | 2/29/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 276 | Patel Medical Care, P.C. | 0646041860101035 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2020 | 3/6/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 277 | Patel Medical Care, P.C. | 0622251230101042 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2020 | 2/28/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 278 | Patel Medical Care, P.C. | 0633238970101013 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2020 | 2/29/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 279 | Patel Medical Care, P.C. | 0366825450101034 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2020 | 2/29/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 280 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2020 | 3/6/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 281 | Patel Medical Care, P.C. | 0638303860000001 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2020 | 3/6/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 282 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2020 | 3/6/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 283 | Patel Medical Care, P.C. | 0628463230000001 | NF-3 Bill Form / HCFA 1500 Form | 3/30/2020 | 3/13/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 284 | Patel Medical Care, P.C. | 0646041860101035 | NF-3 Bill Form / HCFA 1500 Form | 3/30/2020 | 3/6/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 285 | Patel Medical Care, P.C. | 0622251230101042 | NF-3 Bill Form / HCFA 1500 Form | 3/30/2020 | 3/6/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 286 | Patel Medical Care, P.C. | 0576716280000001 | NF-3 Bill Form / HCFA 1500 Form | 3/30/2020 | 3/7/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 287 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 3/30/2020 | 3/23/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 288 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 3/30/2020 | 3/6/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 289 | Patel Medical Care, P.C. | 0638303860000001 | NF-3 Bill Form / HCFA 1500 Form | 3/30/2020 | 3/6/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 290 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 3/30/2020 | 3/6/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 291 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2020 | 3/26/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 292 | Patel Medical Care, P.C. | 0622251230101042 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2020 | 3/27/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 293 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2020 | 3/26/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 294 | Patel Medical Care, P.C. | 0427082880101020 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2020 | 3/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 295 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2020 | 3/26/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 296 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2020 | 3/23/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 297 | Patel Medical Care, P.C. | 0469246180101069 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2020 | 3/20/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 298 | Patel Medical Care, P.C. | 0352191640000001 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2020 | 3/20/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 299 | Patel Medical Care, P.C. | 0090954650101215 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2020 | 3/20/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 300 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2020 | 3/24/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 301 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2020 | 3/24/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 302 | Patel Medical Care, P.C. | 0263074560101147 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2020 | 3/13/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 303 | Patel Medical Care, P.C. | 0352191640000001 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2020 | 3/20/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 304 | Patel Medical Care, P.C. | 0090954650101215 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2020 | 3/20/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 305 | Patel Medical Care, P.C. | 0427082880101020 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2020 | 3/25/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 306 | Patel Medical Care, P.C. | 0145959730101032 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2020 | 3/27/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 307 | Patel Medical Care, P.C. | 0145959730101032 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2020 | 3/27/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 308 | Patel Medical Care, P.C. | 0145959730101032 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2020 | 3/27/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 309 | Patel Medical Care, P.C. | 0145959730101032 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2020 | 3/27/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 310 | Patel Medical Care, P.C. | 0299219300101034 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2020 | 3/30/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 311 | Patel Medical Care, P.C. | 0488252790000001 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2020 | 3/30/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 312 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2020 | 3/26/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 313 | Patel Medical Care, P.C. | 0366825450101034 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2020 | 3/30/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 314 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2020 | 3/30/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 315 | Patel Medical Care, P.C. | 0279627360101039 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2020 | 3/26/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 316 | Patel Medical Care, P.C. | 0622251230101042 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2020 | 3/27/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 317 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2020 | 3/23/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 318 | Patel Medical Care, P.C. | 0633238970101013 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2020 | 3/30/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 319 | Patel Medical Care, P.C. | 0622251230101042 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2020 | 4/6/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 320 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2020 | 3/26/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 321 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2020 | 4/6/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 322 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2020 | 4/6/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 323 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2020 | 3/30/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 324 | Patel Medical Care, P.C. | 0263074560101147 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2020 | 4/7/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 325 | Patel Medical Care, P.C. | 0463857830101041 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2020 | 4/10/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 326 | Patel Medical Care, P.C. | 0633238970101013 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2020 | 3/30/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 327 | Patel Medical Care, P.C. | 0534471650101080 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2020 | 4/8/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 328 | Patel Medical Care, P.C. | 0646041860101035 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2020 | 4/13/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 329 | Patel Medical Care, P.C. | 0291710950101157 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2020 | 4/13/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 330 | Patel Medical Care, P.C. | 0366825450101034 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2020 | 3/30/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 331 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2020 | 4/6/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 332 | Patel Medical Care, P.C. | 0638303860000001 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2020 | 4/13/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 333 | Patel Medical Care, P.C. | 0291710950101157 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2020 | 4/13/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 334 | Patel Medical Care, P.C. | 0402066840101022 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2020 | 4/7/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 335 | Patel Medical Care, P.C. | 0534471650101080 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2020 | 4/8/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 336 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2020 | 4/10/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 337 | Patel Medical Care, P.C. | 0622251230101042 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2020 | 4/13/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 338 | Patel Medical Care, P.C. | 0646041860101035 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2020 | 4/13/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 339 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2020 | 4/8/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 340 | Patel Medical Care, P.C. | 0263074560101147 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2020 | 4/7/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 341 | Patel Medical Care, P.C. | 0522111030101053 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2020 | 3/23/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 342 | Patel Medical Care, P.C. | 0638303860000001 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2020 | 4/13/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 343 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 4/24/2020 | 4/13/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 344 | Patel Medical Care, P.C. | 0566020750000002 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2020 | 4/17/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 345 | Patel Medical Care, P.C. | 0522111030101053 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2020 | 4/21/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 346 | Patel Medical Care, P.C. | 0522111030101053 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2020 | 4/21/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 347 | Patel Medical Care, P.C. | 0576716280000001 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2020 | 4/17/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 348 | Patel Medical Care, P.C. | 0468146940101089 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2020 | 4/17/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 349 | Patel Medical Care, P.C. | 0090954650101215 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2020 | 4/16/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 350 | Patel Medical Care, P.C. | 0432255190101054 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2020 | 4/21/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 351 | Patel Medical Care, P.C. | 0329924890000002 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2020 | 4/16/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 352 | Patel Medical Care, P.C. | 0352191640000001 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2020 | 4/16/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 353 | Patel Medical Care, P.C. | 0319056690101125 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2020 | 4/22/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 354 | Patel Medical Care, P.C. | 0561322720101039 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2020 | 4/13/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 355 | Patel Medical Care, P.C. | 0522111030101053 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2020 | 4/21/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 356 | Patel Medical Care, P.C. | 0465547340000001 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2020 | 4/23/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 357 | Patel Medical Care, P.C. | 0465547340000001 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2020 | 4/24/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 358 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2020 | 4/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 359 | Patel Medical Care, P.C. | 0538630200101112 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2020 | 4/23/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 360 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2020 | 4/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 361 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2020 | 4/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 362 | Patel Medical Care, P.C. | 0522111030101053 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2020 | 4/21/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 363 | Patel Medical Care, P.C. | 0352191640000001 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2020 | 4/16/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 364 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2020 | 4/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 365 | Patel Medical Care, P.C. | 0576716280000001 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2020 | 4/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 366 | Patel Medical Care, P.C. | 0279627360101039 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2020 | 4/27/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 367 | Patel Medical Care, P.C. | 0366825450101034 | NF-3 Bill Form / HCFA 1500 Form | 5/11/2020 | 4/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 368 | Patel Medical Care, P.C. | 0629917890000001 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 5/6/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 369 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 5/6/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 370 | Patel Medical Care, P.C. | 0263074560101147 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 5/9/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 371 | Patel Medical Care, P.C. | 0402066840101022 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 5/9/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 372 | Patel Medical Care, P.C. | 0622251230101042 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 5/8/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 373 | Patel Medical Care, P.C. | 0622251230101042 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 4/28/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 374 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 4/25/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 375 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 5/1/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 376 | Patel Medical Care, P.C. | 0279627360101039 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 4/27/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 377 | Patel Medical Care, P.C. | 0469246180101069 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 4/28/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 378 | Patel Medical Care, P.C. | 0263074560101147 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 5/9/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 379 | Patel Medical Care, P.C. | 0534471650101080 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 5/9/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 380 | Patel Medical Care, P.C. | 0366825450101034 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 4/25/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 381 | Patel Medical Care, P.C. | 0496225380101060 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 5/1/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 382 | Patel Medical Care, P.C. | 0534471650101080 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 5/9/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 383 | Patel Medical Care, P.C. | 0145959730101032 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 5/7/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 384 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 4/25/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 385 | Patel Medical Care, P.C. | 0145959730101032 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 4/30/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 386 | Patel Medical Care, P.C. | 0145959730101032 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 5/7/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 387 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 5/8/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 388 | Patel Medical Care, P.C. | 0463857830101041 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2020 | 5/14/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 389 | Patel Medical Care, P.C. | 0463857830101041 | NF-3 Bill Form / HCFA 1500 Form | 5/26/2020 | 5/14/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 390 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 5/26/2020 | 5/11/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 391 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 5/26/2020 | 5/14/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 392 | Patel Medical Care, P.C. | 0465547340000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 5/20/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 393 | Patel Medical Care, P.C. | 0465547340000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 5/20/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 394 | Patel Medical Care, P.C. | 0319056690101125 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 5/20/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 395 | Patel Medical Care, P.C. | 0561386590000000 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 5/15/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 396 | Patel Medical Care, P.C. | 0561322720101039 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 5/16/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 397 | Patel Medical Care, P.C. | 0561386590000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 5/15/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 398 | Patel Medical Care, P.C. | 0329924890000002 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 5/19/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 399 | Patel Medical Care, P.C. | 0090954650101215 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 5/19/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 400 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 5/19/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 401 | Patel Medical Care, P.C. | 0352191640000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 5/19/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 402 | Patel Medical Care, P.C. | 0291710950101157 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 5/16/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 403 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 5/16/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 404 | Patel Medical Care, P.C. | 0469246180101069 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 6/1/2020 | 99358 | Prolong e/m svc before/after dir pt care 1st hr | $204.41 |
| 405 | Patel Medical Care, P.C. | 0468146940101089 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 5/23/2020 | 99358 | Prolong e/m svc before/after dir pt care 1st hr | $204.41 |
| 406 | Patel Medical Care, P.C. | 0566020750000002 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 5/23/2020 | 99358 | Prolong e/m svc before/after dir pt care 1st hr | $204.41 |
| 407 | Patel Medical Care, P.C. | 0432255190101054 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 5/23/2020 | 99358 | Prolong e/m svc before/after dir pt care 1st hr | $204.41 |
| 408 | Patel Medical Care, P.C. | 0279627360101039 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 5/25/2020 | 99358 | Prolong e/m svc before/after dir pt care 1st hr | $204.41 |
| 409 | Patel Medical Care, P.C. | 0602251230101042 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 5/30/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 410 | Patel Medical Care, P.C. | 0581136070101043 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 5/22/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 411 | Patel Medical Care, P.C. | 0372524480101139 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 5/26/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 412 | Patel Medical Care, P.C. | 0576716280000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 5/23/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 413 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 5/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 414 | Patel Medical Care, P.C. | 0469246180101069 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 6/1/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 415 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 5/23/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 416 | Patel Medical Care, P.C. | 0279627360101039 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 5/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 417 | Patel Medical Care, P.C. | 8680155820000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 5/27/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 418 | Patel Medical Care, P.C. | 0470444320101061 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 5/26/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 419 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 5/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 420 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 5/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 421 | Patel Medical Care, P.C. | 0581136070101043 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 5/22/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 422 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 5/23/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 423 | Patel Medical Care, P.C. | 0366825450101034 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 5/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 424 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 6/1/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 425 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 5/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 426 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2020 | 6/6/2020 | 99358 | Prolong e/m svc before/after dir pt care 1st hr | $204.41 |
| 427 | Patel Medical Care, P.C. | 0496225380101060 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2020 | 6/3/2020 | 99358 | Prolong e/m svc before/after dir pt care 1st hr | $204.41 |
| 428 | Patel Medical Care, P.C. | 0629917890000001 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2020 | 6/4/2020 | 99358 | Prolong e/m svc before/after dir pt care 1st hr | $204.41 |
| 429 | Patel Medical Care, P.C. | 0633238970101013 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2020 | 6/6/2020 | 99358 | Prolong e/m svc before/after dir pt care 1st hr | $204.41 |
| 430 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2020 | 6/4/2020 | 99358 | Prolong e/m svc before/after dir pt care 1st hr | $204.41 |
| 431 | Patel Medical Care, P.C. | 0633238970101013 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2020 | 6/6/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 432 | Patel Medical Care, P.C. | 0402066840101022 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2020 | 6/6/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 433 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2020 | 6/6/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 434 | Patel Medical Care, P.C. | 0577350600101010 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2020 | 6/5/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 435 | Patel Medical Care, P.C. | 0449434730101045 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2020 | 6/5/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 436 | Patel Medical Care, P.C. | 0534471650101080 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2020 | 6/8/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 437 | Patel Medical Care, P.C. | 0263074560101147 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2020 | 6/8/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 438 | Patel Medical Care, P.C. | 0622251230101042 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2020 | 6/8/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 439 | Patel Medical Care, P.C. | 0662745070000002 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2020 | 6/8/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 440 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2020 | 6/6/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 441 | Patel Medical Care, P.C. | 0488252790000001 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2020 | 6/8/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 442 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2020 | 6/8/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 443 | Patel Medical Care, P.C. | 0569044490101021 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2020 | 6/16/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 444 | Patel Medical Care, P.C. | 0463857830101041 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2020 | 6/13/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 445 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2020 | 6/11/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 446 | Patel Medical Care, P.C. | 0656021360000001 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2020 | 6/16/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 447 | Patel Medical Care, P.C. | 0463857830101041 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2020 | 6/13/2020 | 99358 | Prolong e/m svc before/after dir pt care 1st hr | $204.41 |
| 448 | Patel Medical Care, P.C. | 0645547340000001 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 6/19/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 449 | Patel Medical Care, P.C. | 0291710950101157 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 6/19/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 450 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 6/23/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 451 | Patel Medical Care, P.C. | 0645547340000001 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 6/19/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 452 | Patel Medical Care, P.C. | 0319056690101125 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 6/19/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 453 | Patel Medical Care, P.C. | 0329924890000002 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 6/19/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 454 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 6/17/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 455 | Patel Medical Care, P.C. | 0352191640000001 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 6/19/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 456 | Patel Medical Care, P.C. | 0090954650101215 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 6/19/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 457 | Patel Medical Care, P.C. | 0581136070101043 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 6/27/2020 | 99358 | Prolong e/m svc before/after dir pt care 1st hr | $204.41 |
| 458 | Patel Medical Care, P.C. | 0645547340000001 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 6/19/2020 | 99358 | Prolong e/m svc before/after dir pt care 1st hr | $204.41 |
| 459 | Patel Medical Care, P.C. | 0581136070101043 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 6/27/2020 | 99358 | Prolong e/m svc before/after dir pt care 1st hr | $204.41 |
| 460 | Patel Medical Care, P.C. | 0561386590000001 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 6/19/2020 | 99358 | Prolong e/m svc before/after dir pt care 1st hr | $204.41 |
| 461 | Patel Medical Care, P.C. | 0645547340000001 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 6/19/2020 | 99358 | Prolong e/m svc before/after dir pt care 1st hr | $204.41 |
| 462 | Patel Medical Care, P.C. | 0561386590000001 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 6/19/2020 | 99358 | Prolong e/m svc before/after dir pt care 1st hr | $204.41 |
| 463 | Patel Medical Care, P.C. | 0319056690101125 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 6/19/2020 | 99358 | Prolong e/m svc before/after dir pt care 1st hr | $204.41 |
| 464 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 6/19/2020 | 99358 | Prolong e/m svc before/after dir pt care 1st hr | $204.41 |
| 465 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 6/17/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 466 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 6/19/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 467 | Patel Medical Care, P.C. | 0561322720101039 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 6/19/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 468 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2020 | 6/19/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 469 | Patel Medical Care, P.C. | 0098448420101052 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2020 | 6/27/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 470 | Patel Medical Care, P.C. | 0566020750000002 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2020 | 6/30/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 471 | Patel Medical Care, P.C. | 0432255190101054 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2020 | 6/30/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 472 | Patel Medical Care, P.C. | 0576716280000001 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2020 | 6/30/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 473 | Patel Medical Care, P.C. | 0320507470101062 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2020 | 7/2/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 474 | Patel Medical Care, P.C. | 0587760630101039 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2020 | 7/2/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 475 | Patel Medical Care, P.C. | 0098448420101052 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2020 | 6/27/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 476 | Patel Medical Care, P.C. | 0587760630101039 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2020 | 7/2/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 477 | Patel Medical Care, P.C. | 0566020750000002 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2020 | 6/30/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 478 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 7/3/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 479 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 7/3/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 480 | Patel Medical Care, P.C. | 0629917890000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 7/8/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 481 | Patel Medical Care, P.C. | 0469246180101069 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 7/8/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 482 | Patel Medical Care, P.C. | 0633238970101013 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 7/3/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 483 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 7/8/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 484 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 7/3/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 485 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 7/3/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 486 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 7/3/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 487 | Patel Medical Care, P.C. | 0432255190101054 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 6/30/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 488 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 7/8/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 489 | Patel Medical Care, P.C. | 0366825450101034 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 7/3/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 490 | Patel Medical Care, P.C. | 0279627360101039 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 7/3/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 491 | Patel Medical Care, P.C. | 0468146940101089 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/11/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 492 | Patel Medical Care, P.C. | 0263074560101147 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/10/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 493 | Patel Medical Care, P.C. | 0622251230101042 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/10/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 494 | Patel Medical Care, P.C. | 0402066840101022 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/10/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 495 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/10/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 496 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/17/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 497 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/17/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 498 | Patel Medical Care, P.C. | 0662745070000002 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/15/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 499 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/18/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 500 | Patel Medical Care, P.C. | 0577350600101010 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/15/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 501 | Patel Medical Care, P.C. | 0569044490101021 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/17/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 502 | Patel Medical Care, P.C. | 0656021360000001 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/17/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 503 | Patel Medical Care, P.C. | 0449434730101045 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/15/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 504 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/18/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 505 | Patel Medical Care, P.C. | 0468146940101089 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/11/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 506 | Patel Medical Care, P.C. | 0469246180101069 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/8/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 507 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/18/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 508 | Patel Medical Care, P.C. | 0372524480101139 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/3/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 509 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/18/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 510 | Patel Medical Care, P.C. | 0534471650101080 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/18/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 511 | Patel Medical Care, P.C. | 0629917890000001 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/8/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 512 | Patel Medical Care, P.C. | 0646041860101035 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/18/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 513 | Patel Medical Care, P.C. | 0470444320101061 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/3/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 514 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/18/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 515 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/11/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 516 | Patel Medical Care, P.C. | 0449434730101045 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/13/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 517 | Patel Medical Care, P.C. | 0680155820000001 | NF-3 Bill Form / HCFA 1500 Form | 7/28/2020 | 7/6/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 518 | Patel Medical Care, P.C. | 0339752630101048 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2020 | 7/16/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 519 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 8/3/2020 | 7/21/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 520 | Patel Medical Care, P.C. | 0680155820000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/29/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 521 | Patel Medical Care, P.C. | 0561386590000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/21/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 522 | Patel Medical Care, P.C. | 0432255190101054 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/25/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 523 | Patel Medical Care, P.C. | 0320309420101048 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/31/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 524 | Patel Medical Care, P.C. | 0645547340000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/21/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 525 | Patel Medical Care, P.C. | 0581136070101043 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/29/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 526 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/21/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 527 | Patel Medical Care, P.C. | 0645547340000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/21/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 528 | Patel Medical Care, P.C. | 0561386590000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/21/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 529 | Patel Medical Care, P.C. | 0581136070101043 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/29/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 530 | Patel Medical Care, P.C. | 0581136070101043 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/29/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 531 | Patel Medical Care, P.C. | 0581136070101043 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/29/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 532 | Patel Medical Care, P.C. | 0645547340000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/21/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 533 | Patel Medical Care, P.C. | 0561386590000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/21/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 534 | Patel Medical Care, P.C. | 0645547340000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/21/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 535 | Patel Medical Care, P.C. | 0561386590000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/21/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 536 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/27/2020 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $204.41 |
| 537 | Patel Medical Care, P.C. | 0642272460000002 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/29/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 538 | Patel Medical Care, P.C. | 0320227440101064 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/21/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 539 | Patel Medical Care, P.C. | 0561322720101039 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/21/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 540 | Patel Medical Care, P.C. | 0090954650101215 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/21/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 541 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/29/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 542 | Patel Medical Care, P.C. | 0680155820000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/29/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 543 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/29/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 544 | Patel Medical Care, P.C. | 0432255190101054 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 545 | Patel Medical Care, P.C. | 0352191640000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/24/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 546 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/21/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 547 | Patel Medical Care, P.C. | 0291710950101157 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/21/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 548 | Patel Medical Care, P.C. | 0576716280000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 549 | Patel Medical Care, P.C. | 0432255190101054 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 550 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2020 | 7/21/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 551 | Patel Medical Care, P.C. | 0470444320101061 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2020 | 8/3/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 552 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2020 | 8/3/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 553 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2020 | 8/3/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 554 | Patel Medical Care, P.C. | 0366825450101034 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2020 | 8/3/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 555 | Patel Medical Care, P.C. | 0279627360101039 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2020 | 8/3/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 556 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 8/14/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 557 | Patel Medical Care, P.C. | 0468146940101089 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 8/1/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 558 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 8/1/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 559 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 8/1/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 560 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 8/1/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 561 | Patel Medical Care, P.C. | 0509913830101011 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 8/13/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 562 | Patel Medical Care, P.C. | 0656021360000001 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 8/14/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 563 | Patel Medical Care, P.C. | 0576716280000001 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 8/13/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 564 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 8/13/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 565 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 8/1/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 566 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 8/14/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 567 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 8/13/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 568 | Patel Medical Care, P.C. | 0576922560000001 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 8/13/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 569 | Patel Medical Care, P.C. | 0629917890000001 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 8/14/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 570 | Patel Medical Care, P.C. | 0470444320101061 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 8/3/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 571 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 8/13/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 572 | Patel Medical Care, P.C. | 0319056690101125 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 8/7/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 573 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 8/7/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 574 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 8/14/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 575 | Patel Medical Care, P.C. | 0363459180101017 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/31/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 576 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/28/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 577 | Patel Medical Care, P.C. | 0320507470101062 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/28/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 578 | Patel Medical Care, P.C. | 0587760630101039 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/28/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 579 | Patel Medical Care, P.C. | 0662745070000002 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/21/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 580 | Patel Medical Care, P.C. | 0534471650101080 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/19/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 581 | Patel Medical Care, P.C. | 0561386590000001 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/20/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 582 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/21/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 583 | Patel Medical Care, P.C. | 0561386590000001 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/20/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 584 | Patel Medical Care, P.C. | 0646041860101035 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/19/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 585 | Patel Medical Care, P.C. | 0291710950101157 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/20/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 586 | Patel Medical Care, P.C. | 0581136070101043 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/21/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 587 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/20/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 588 | Patel Medical Care, P.C. | 0090954650101215 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/26/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 589 | Patel Medical Care, P.C. | 0320507470101062 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/1/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 590 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/14/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 591 | Patel Medical Care, P.C. | 0587760630101039 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/1/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 592 | Patel Medical Care, P.C. | 0432255190101054 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 593 | Patel Medical Care, P.C. | 0581136070101043 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/21/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 594 | Patel Medical Care, P.C. | 0319056690101125 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/7/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 595 | Patel Medical Care, P.C. | 0561386590000001 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/20/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 596 | Patel Medical Care, P.C. | 0449434730101045 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/12/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 597 | Patel Medical Care, P.C. | 0561386590000001 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/20/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 598 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/20/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 599 | Patel Medical Care, P.C. | 0581136070101043 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/21/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 600 | Patel Medical Care, P.C. | 0656021360000001 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/14/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 601 | Patel Medical Care, P.C. | 0470444320101061 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/28/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 602 | Patel Medical Care, P.C. | 0449434730101045 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/21/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 603 | Patel Medical Care, P.C. | 0577350600101010 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/21/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 604 | Patel Medical Care, P.C. | 0662745070000002 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/21/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 605 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/14/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 606 | Patel Medical Care, P.C. | 0339752630101048 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/27/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 607 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/28/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 608 | Patel Medical Care, P.C. | 0320507470101062 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/28/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 609 | Patel Medical Care, P.C. | 0576922560000001 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/27/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 610 | Patel Medical Care, P.C. | 0509913830101011 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/27/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 611 | Patel Medical Care, P.C. | 0470444320101061 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/28/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 612 | Patel Medical Care, P.C. | 0468146940101089 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/28/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 613 | Patel Medical Care, P.C. | 0587760630101039 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/28/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 614 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/28/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 615 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/28/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 616 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/28/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 617 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/28/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 618 | Patel Medical Care, P.C. | 0352191640000001 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/21/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 619 | Patel Medical Care, P.C. | 0468146940101089 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/1/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 620 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/28/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 621 | Patel Medical Care, P.C. | 0278087210101059 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/27/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 622 | Patel Medical Care, P.C. | 0195177330101033 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/26/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 623 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/26/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 624 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/26/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 625 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/26/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 626 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/27/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 627 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/27/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 628 | Patel Medical Care, P.C. | 0449434730101045 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/21/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 629 | Patel Medical Care, P.C. | 0642272460000002 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/21/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 630 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/19/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 631 | Patel Medical Care, P.C. | 0577350600101010 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/21/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 632 | Patel Medical Care, P.C. | 0645547340000001 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/20/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 633 | Patel Medical Care, P.C. | 0581136070101043 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/21/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 634 | Patel Medical Care, P.C. | 0645547340000001 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/20/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 635 | Patel Medical Care, P.C. | 0320227440101064 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/20/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 636 | Patel Medical Care, P.C. | 0279627360101039 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/28/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 637 | Patel Medical Care, P.C. | 0319768130101057 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/13/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 638 | Patel Medical Care, P.C. | 0363459180101017 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/11/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 639 | Patel Medical Care, P.C. | 0366825450101034 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/28/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 640 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 8/20/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 641 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 8/21/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 642 | Patel Medical Care, P.C. | 0656021360000001 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 8/17/2020 | 95864 | Ndl emg 4 xtr w/wo related paraspinal areas | $408.64 |
| 643 | Patel Medical Care, P.C. | 0656021360000001 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 8/17/2020 | 95903 | Motor nerve conduction test | $1,331.68 |
| 644 | Patel Medical Care, P.C. | 0656021360000001 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 8/17/2020 | 95904 | Sense nerve conduction test | $1,064.70 |
| 645 | Patel Medical Care, P.C. | 0656021360000001 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 8/17/2020 | 95934 | H-reflex test | $239.98 |
| 646 | Patel Medical Care, P.C. | 8680155820000001 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 9/2/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 647 | Patel Medical Care, P.C. | 0590053280000001 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 8/21/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 648 | Patel Medical Care, P.C. | 0319056690101125 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2020 | 9/3/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 649 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2020 | 9/2/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 650 | Patel Medical Care, P.C. | 8680155820000001 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2020 | 9/2/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 651 | Patel Medical Care, P.C. | 0671276070000001 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 9/10/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 652 | Patel Medical Care, P.C. | 0569044490101021 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 9/8/2020 | 95864 | Ndl emg 4 xtr w/wo related paraspinal areas | $408.64 |
| 653 | Patel Medical Care, P.C. | 0569044490101021 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 9/8/2020 | 95903 | Motor nerve conduction test | $1,331.68 |
| 654 | Patel Medical Care, P.C. | 0569044490101021 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 9/8/2020 | 95904 | Sense nerve conduction test | $1,064.70 |
| 655 | Patel Medical Care, P.C. | 0569044490101021 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 9/8/2020 | 95934 | H-reflex test | $239.98 |
| 656 | Patel Medical Care, P.C. | 0679670530000001 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 9/11/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 657 | Patel Medical Care, P.C. | 0645547340000001 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 9/4/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 658 | Patel Medical Care, P.C. | 0561386590000001 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 9/4/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 659 | Patel Medical Care, P.C. | 0339752630101048 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 9/10/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 660 | Patel Medical Care, P.C. | 0561386590000001 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 9/4/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 661 | Patel Medical Care, P.C. | 0645547340000001 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 9/4/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 662 | Patel Medical Care, P.C. | 0449434730101045 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 9/10/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 663 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 9/11/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 664 | Patel Medical Care, P.C. | 0679670530000001 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 9/11/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 665 | Patel Medical Care, P.C. | 0449434730101045 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 9/8/2020 | 95864 | Ndl emg 4 xtr w/wo related paraspinal areas | $408.64 |
| 666 | Patel Medical Care, P.C. | 0449434730101045 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 9/8/2020 | 95903 | Motor nerve conduction test | $1,331.68 |
| 667 | Patel Medical Care, P.C. | 0449434730101045 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 9/8/2020 | 95904 | Sense nerve conduction test | $1,064.70 |
| 668 | Patel Medical Care, P.C. | 0449434730101045 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 9/8/2020 | 95934 | H-reflex test | $119.99 |
| 669 | Patel Medical Care, P.C. | 0449434730101045 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 9/8/2020 | 95934 | H-reflex test | $119.99 |
| 670 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 9/11/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 671 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 9/10/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 672 | Patel Medical Care, P.C. | 0679670530000001 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 9/11/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 673 | Patel Medical Care, P.C. | 0454976100101015 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 9/10/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 674 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 9/4/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 675 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 9/4/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 676 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 9/10/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 677 | Patel Medical Care, P.C. | 0320309420101048 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 9/10/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 678 | Patel Medical Care, P.C. | 0339752630101048 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 9/10/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 679 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 9/10/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 680 | Patel Medical Care, P.C. | 0195177330101033 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 9/22/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 681 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 9/4/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 682 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 9/4/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 683 | Patel Medical Care, P.C. | 0449434730101045 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 9/10/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 684 | Patel Medical Care, P.C. | 0590053280000001 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 9/11/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 685 | Patel Medical Care, P.C. | 0047378230101152 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 8/28/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 686 | Patel Medical Care, P.C. | 0320227440101064 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/17/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $204.41 |
| 687 | Patel Medical Care, P.C. | 0449677630101088 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/29/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 688 | Patel Medical Care, P.C. | 0363459180101017 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/22/2020 | 95864 | Ndl emg 4 xtr w/wo related paraspinal areas | $408.64 |
| 689 | Patel Medical Care, P.C. | 0363459180101017 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/22/2020 | 95903 | Motor nerve conduction test | $1,331.68 |
| 690 | Patel Medical Care, P.C. | 0363459180101017 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/22/2020 | 95904 | Sense nerve conduction test | $1,064.70 |
| 691 | Patel Medical Care, P.C. | 0363459180101017 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/22/2020 | 95934 | H-reflex test | $119.99 |
| 692 | Patel Medical Care, P.C. | 0363459180101017 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/22/2020 | 95934 | H-reflex test | $119.99 |
| 693 | Patel Medical Care, P.C. | 8680155820000001 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/29/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 694 | Patel Medical Care, P.C. | 0195177330101033 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/22/2020 | 95864 | Ndl emg 4 xtr w/wo related paraspinal areas | $408.64 |
| 695 | Patel Medical Care, P.C. | 0195177330101033 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/22/2020 | 95903 | Motor nerve conduction test | $1,331.68 |
| 696 | Patel Medical Care, P.C. | 0195177330101033 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/22/2020 | 95904 | Sense nerve conduction test | $1,064.70 |
| 697 | Patel Medical Care, P.C. | 0195177330101033 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/22/2020 | 95934 | H-reflex test | $119.99 |
| 698 | Patel Medical Care, P.C. | 0195177330101033 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/22/2020 | 95934 | H-reflex test | $119.99 |
| 699 | Patel Medical Care, P.C. | 0581136070101043 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/23/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 700 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/26/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 701 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 702 | Patel Medical Care, P.C. | 0090954650101215 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/17/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 703 | Patel Medical Care, P.C. | 0512111030101053 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/26/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 704 | Patel Medical Care, P.C. | 0587760630101039 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/24/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 705 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/15/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 706 | Patel Medical Care, P.C. | 0607294440101029 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/18/2020 | 99245 | Office consultation new/estab patient 80 min | $299.25 |
| 707 | Patel Medical Care, P.C. | 0263074560101147 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/15/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 708 | Patel Medical Care, P.C. | 0468146940101089 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 709 | Patel Medical Care, P.C. | 0581136070101043 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/18/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 710 | Patel Medical Care, P.C. | 0320227440101064 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/17/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 711 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 712 | Patel Medical Care, P.C. | 0352191640000001 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/23/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 713 | Patel Medical Care, P.C. | 0561386590000001 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/17/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 714 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/17/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 715 | Patel Medical Care, P.C. | 0366825450101034 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/26/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 716 | Patel Medical Care, P.C. | 0469246180101069 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/15/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 717 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/15/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 718 | Patel Medical Care, P.C. | 0646041860101035 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/18/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 719 | Patel Medical Care, P.C. | 0320507470101062 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 720 | Patel Medical Care, P.C. | 0432255190101054 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 721 | Patel Medical Care, P.C. | 0402066840101022 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/15/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 722 | Patel Medical Care, P.C. | 0590053280000001 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/18/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 723 | Patel Medical Care, P.C. | 0629917890000001 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/15/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 724 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/18/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 725 | Patel Medical Care, P.C. | 0645547340000001 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/18/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 726 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 727 | Patel Medical Care, P.C. | 8680155820000001 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/18/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 728 | Patel Medical Care, P.C. | 0279627360101039 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/26/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 729 | Patel Medical Care, P.C. | 0470444320101061 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/26/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 730 | Patel Medical Care, P.C. | 0561386590000001 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/17/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 731 | Patel Medical Care, P.C. | 0645547340000001 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/18/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 732 | Patel Medical Care, P.C. | 0642272460000002 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/23/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 733 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/24/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 734 | Patel Medical Care, P.C. | 0534471650101080 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/18/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 735 | Patel Medical Care, P.C. | 0291710950101157 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/17/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 736 | Patel Medical Care, P.C. | 0576716280000001 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/26/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 737 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 738 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/25/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 739 | Patel Medical Care, P.C. | 0576922560000001 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/26/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 740 | Patel Medical Care, P.C. | 0509913830101011 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/26/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 741 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/26/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 742 | Patel Medical Care, P.C. | 0320507470101062 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/25/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 743 | Patel Medical Care, P.C. | 0671276070000001 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/25/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 744 | Patel Medical Care, P.C. | 0587760630101039 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/24/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 745 | Patel Medical Care, P.C. | 0576922560000001 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/26/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 746 | Patel Medical Care, P.C. | 0509913830101011 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/26/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 747 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/24/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 748 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/24/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 749 | Patel Medical Care, P.C. | 0642272460000002 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/23/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 750 | Patel Medical Care, P.C. | 0278087210101059 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/25/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 751 | Patel Medical Care, P.C. | 0319768130101057 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/26/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 752 | Patel Medical Care, P.C. | 0446685040101156 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2020 | 9/17/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 753 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2020 | 9/29/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 754 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2020 | 9/29/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 755 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2020 | 9/29/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 756 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2020 | 9/29/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 757 | Patel Medical Care, P.C. | 0047378230101152 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2020 | 9/10/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $204.41 |
| 758 | Patel Medical Care, P.C. | 0629917890000001 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/15/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 759 | Patel Medical Care, P.C. | 0594603100000001 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/3/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 760 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/17/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 761 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/7/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 762 | Patel Medical Care, P.C. | 0509913830101011 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/21/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 763 | Patel Medical Care, P.C. | 0562942500101039 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/16/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 764 | Patel Medical Care, P.C. | 8680155820000001 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/9/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 765 | Patel Medical Care, P.C. | 0470444320101061 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/21/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 766 | Patel Medical Care, P.C. | 0363459180101017 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/19/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 767 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/8/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 768 | Patel Medical Care, P.C. | 0010059620101284 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/6/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 769 | Patel Medical Care, P.C. | 0402066840101022 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/15/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 770 | Patel Medical Care, P.C. | 0662745070000002 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/3/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 771 | Patel Medical Care, P.C. | 0320309420101048 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/7/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 772 | Patel Medical Care, P.C. | 0047378230101152 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/6/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 773 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/6/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 774 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/21/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 775 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/15/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 776 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/21/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 777 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/12/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 778 | Patel Medical Care, P.C. | 0576716280000001 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/21/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 779 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/21/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 780 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/9/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 781 | Patel Medical Care, P.C. | 0319056690101125 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/9/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 782 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/3/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 783 | Patel Medical Care, P.C. | 0469246180101069 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/15/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 784 | Patel Medical Care, P.C. | 0656021360000001 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/17/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 785 | Patel Medical Care, P.C. | 0587760630101039 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/8/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 786 | Patel Medical Care, P.C. | 0576922560000001 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/21/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 787 | Patel Medical Care, P.C. | 0577350600101010 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/3/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 788 | Patel Medical Care, P.C. | 0195177330101033 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/6/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 789 | Patel Medical Care, P.C. | 0319768130101057 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/21/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 790 | Patel Medical Care, P.C. | 0449434730101045 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/3/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "I" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 791 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/15/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 792 | Patel Medical Care, P.C. | 0432255190101054 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/8/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 793 | Patel Medical Care, P.C. | 0373434880101136 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/16/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 794 | Patel Medical Care, P.C. | 0366825450101034 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/21/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 795 | Patel Medical Care, P.C. | 0590055230000001 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/15/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 796 | Patel Medical Care, P.C. | 0394793140000003 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/2/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 797 | Patel Medical Care, P.C. | 0394793140000003 | NF-3 Bill Form / HCFA 1500 Form | 11/9/2020 | 10/2/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 798 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/19/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 799 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/23/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 800 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/23/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 801 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/29/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 802 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/29/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 803 | Patel Medical Care, P.C. | 0195177330101033 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/6/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 804 | Patel Medical Care, P.C. | 0363459180101017 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/19/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 805 | Patel Medical Care, P.C. | 0454976100101015 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/7/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 806 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/30/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 807 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/3/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 808 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/3/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 809 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/9/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 810 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/2/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 811 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/30/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 812 | Patel Medical Care, P.C. | 0320309420101048 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/7/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 813 | Patel Medical Care, P.C. | 0047378230101152 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/6/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 814 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/2/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 815 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/30/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 816 | Patel Medical Care, P.C. | 0449434730101045 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/3/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 817 | Patel Medical Care, P.C. | 0662745070000002 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/3/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 818 | Patel Medical Care, P.C. | 0509913830101011 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/21/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 819 | Patel Medical Care, P.C. | 0319768130101057 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/21/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 820 | Patel Medical Care, P.C. | 0577350600101010 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/3/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 821 | Patel Medical Care, P.C. | 0590055280000001 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/15/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 822 | Patel Medical Care, P.C. | 0587760630101039 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/30/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 823 | Patel Medical Care, P.C. | 0576922560000001 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/21/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 824 | Patel Medical Care, P.C. | 0549535090101037 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/23/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 825 | Patel Medical Care, P.C. | 0549535090101037 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/23/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 826 | Patel Medical Care, P.C. | 0278087210101059 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/29/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 827 | Patel Medical Care, P.C. | 0449434730101045 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/19/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 828 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/20/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 829 | Patel Medical Care, P.C. | 0671276070000001 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/7/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 830 | Patel Medical Care, P.C. | 0432255190101054 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/29/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 831 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/29/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 832 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/7/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 833 | Patel Medical Care, P.C. | 0656021360000001 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/17/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 834 | Patel Medical Care, P.C. | 0549535090101037 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/9/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 835 | Patel Medical Care, P.C. | 0549535090101037 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/9/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 836 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/23/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 837 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/23/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 838 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/19/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 839 | Patel Medical Care, P.C. | 0010059620101284 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/17/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 840 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/30/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 841 | Patel Medical Care, P.C. | 0373434880101136 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/23/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 842 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/21/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 843 | Patel Medical Care, P.C. | 0278087210101059 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/29/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 844 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/30/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 845 | Patel Medical Care, P.C. | 0562942500101059 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/23/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 846 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/23/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 847 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/23/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 848 | Patel Medical Care, P.C. | 0394793140000003 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/23/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 849 | Patel Medical Care, P.C. | 0394793140000003 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/23/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 850 | Patel Medical Care, P.C. | 0394793140000003 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2020 | 10/12/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 851 | Patel Medical Care, P.C. | 0569044490101021 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2020 | 11/3/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 852 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2020 | 11/5/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 853 | Patel Medical Care, P.C. | 0662745070000002 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2020 | 11/3/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 854 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2020 | 11/3/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 855 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2020 | 11/3/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 856 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2020 | 11/5/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 857 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2020 | 11/5/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 858 | Patel Medical Care, P.C. | 0577350600101010 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2020 | 11/3/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 859 | Patel Medical Care, P.C. | 0587760630101039 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2020 | 11/5/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 860 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2020 | 10/31/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 861 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2020 | 10/31/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 862 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/23/2020 | 10/31/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 863 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 11/24/2020 | 11/3/2020 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 864 | Patel Medical Care, P.C. | 0320227440101064 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/7/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 865 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/5/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 866 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/7/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 867 | Patel Medical Care, P.C. | 0263074560101147 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/7/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 868 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/7/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 869 | Patel Medical Care, P.C. | 0646041860101035 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/7/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 870 | Patel Medical Care, P.C. | 8680155820000001 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/7/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 871 | Patel Medical Care, P.C. | 0565708770000001 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/6/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 872 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/7/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 873 | Patel Medical Care, P.C. | 0581136070101043 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/7/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 874 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/7/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 875 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/7/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 876 | Patel Medical Care, P.C. | 0645547340000001 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/7/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 877 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/5/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 878 | Patel Medical Care, P.C. | 0642272460000002 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/7/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 879 | Patel Medical Care, P.C. | 0673580470000002 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/10/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 880 | Patel Medical Care, P.C. | 0581136070101043 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/7/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 881 | Patel Medical Care, P.C. | 0646204210101019 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/10/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 882 | Patel Medical Care, P.C. | 0662383510101025 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/7/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 883 | Patel Medical Care, P.C. | 0645547340000001 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/7/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 884 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/7/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 885 | Patel Medical Care, P.C. | 0291710950101157 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/7/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 886 | Patel Medical Care, P.C. | 0561386590000001 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/7/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 887 | Patel Medical Care, P.C. | 0090954650101215 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/7/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 888 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/6/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 889 | Patel Medical Care, P.C. | 0561386590000001 | NF-3 Bill Form / HCFA 1500 Form | 11/30/2020 | 11/7/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 890 | Patel Medical Care, P.C. | 0010059620101284 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2020 | 11/13/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 891 | Patel Medical Care, P.C. | 0534471650101080 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2020 | 11/16/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 892 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2020 | 11/16/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 893 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2020 | 11/4/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 894 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2020 | 11/13/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 895 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2020 | 11/7/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 896 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2020 | 11/13/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 897 | Patel Medical Care, P.C. | 0278087210101059 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/19/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 898 | Patel Medical Care, P.C. | 0569044490101021 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/24/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 899 | Patel Medical Care, P.C. | 0565708770000001 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/24/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 900 | Patel Medical Care, P.C. | 0454976100101015 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/23/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 901 | Patel Medical Care, P.C. | 0587760630101039 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/28/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 902 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/28/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 903 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/28/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 904 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/28/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 905 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/20/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 906 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/24/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 907 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/24/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 908 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/28/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 909 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/20/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 910 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/24/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 911 | Patel Medical Care, P.C. | 0577350600101010 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/23/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 912 | Patel Medical Care, P.C. | 0320309420101048 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/23/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 913 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/24/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 914 | Patel Medical Care, P.C. | 0662745070000002 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/24/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 915 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/28/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 916 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/16/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 917 | Patel Medical Care, P.C. | 0363459180101017 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/23/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 918 | Patel Medical Care, P.C. | 0607294440101029 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/16/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 919 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/28/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 920 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/16/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 921 | Patel Medical Care, P.C. | 0195177330101033 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/23/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 922 | Patel Medical Care, P.C. | 0449434730101045 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/23/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 923 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/23/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 924 | Patel Medical Care, P.C. | 0367160400101028 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/24/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 925 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/28/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 926 | Patel Medical Care, P.C. | 0010059620101284 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/28/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 927 | Patel Medical Care, P.C. | 0628463230000001 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/14/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 928 | Patel Medical Care, P.C. | 0590053280000001 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/14/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 929 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/11/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 930 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/14/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 931 | Patel Medical Care, P.C. | 0590053280000001 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/13/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 932 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/14/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 933 | Patel Medical Care, P.C. | 0509913830101011 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/19/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 934 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/7/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 935 | Patel Medical Care, P.C. | 0642272460000002 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/7/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 936 | Patel Medical Care, P.C. | 0319056690101125 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/14/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 937 | Patel Medical Care, P.C. | 0278087210101019 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/19/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 938 | Patel Medical Care, P.C. | 0629917890000001 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/13/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 939 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/13/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 940 | Patel Medical Care, P.C. | 0402066840101022 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/13/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 941 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/16/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 942 | Patel Medical Care, P.C. | 0469246180101069 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/13/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 943 | Patel Medical Care, P.C. | 0352191640000001 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/13/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 944 | Patel Medical Care, P.C. | 0656021360000001 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/20/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 945 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/7/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 946 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/11/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 947 | Patel Medical Care, P.C. | 0235108060101020 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/13/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 948 | Patel Medical Care, P.C. | 0320227440101064 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/7/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 949 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/6/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 950 | Patel Medical Care, P.C. | 0394793140000003 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/14/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 951 | Patel Medical Care, P.C. | 0394793140000003 | NF-3 Bill Form / HCFA 1500 Form | 12/8/2020 | 11/14/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 952 | Patel Medical Care, P.C. | 0646204210101019 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 12/5/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 953 | Patel Medical Care, P.C. | 0673580470000002 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 12/5/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 954 | Patel Medical Care, P.C. | 0047378230101152 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 11/25/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 955 | Patel Medical Care, P.C. | 0047378230101152 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 11/25/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 956 | Patel Medical Care, P.C. | 0047378230101152 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 11/25/2020 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 957 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 11/25/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 958 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 11/25/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 959 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 11/25/2020 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 960 | Patel Medical Care, P.C. | 0565708770000001 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 12/10/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 961 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 12/10/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 962 | Patel Medical Care, P.C. | 0638303860000001 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 9/18/2020 | 99214 | Office outpatient visit 25 minutes | $92.97 |
| 963 | Patel Medical Care, P.C. | 0662383510101025 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 12/5/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 964 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 12/5/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 965 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 11/6/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 966 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 11/6/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 967 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/12/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 968 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/12/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 969 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/12/2020 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 970 | Patel Medical Care, P.C. | 0465393260101075 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/17/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 971 | Patel Medical Care, P.C. | 0535575280101046 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/17/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 972 | Patel Medical Care, P.C. | 0671276070000001 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/12/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 973 | Patel Medical Care, P.C. | 0671276070000001 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/12/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 974 | Patel Medical Care, P.C. | 0671276070000001 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/12/2020 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 975 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/4/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 976 | Patel Medical Care, P.C. | 0330525980101024 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/3/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 977 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/4/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 978 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/12/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 979 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/12/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 980 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/12/2020 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 981 | Patel Medical Care, P.C. | 0656021360000001 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/10/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 982 | Patel Medical Care, P.C. | 0339752630101048 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/5/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 983 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/12/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 984 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/12/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 985 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/12/2020 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 986 | Patel Medical Care, P.C. | 0279627360101039 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/5/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 987 | Patel Medical Care, P.C. | 0638303860000001 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 8/19/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $92.97 |
| 988 | Patel Medical Care, P.C. | 0455492460101067 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/17/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 989 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/10/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 990 | Patel Medical Care, P.C. | 0319768130101057 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/2/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 991 | Patel Medical Care, P.C. | 0671276070000001 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/4/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 992 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/4/2020 | 99214 | Office outpatient visit 25 minutes | $127.41 |
| 993 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2021 | 12/10/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 994 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 12/2/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 995 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 12/1/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 996 | Patel Medical Care, P.C. | 0047378230101152 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 12/4/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 997 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 11/5/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 998 | Patel Medical Care, P.C. | 0470444320101061 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 12/2/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 999 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 11/25/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1000 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 11/25/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1001 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 11/25/2020 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1002 | Patel Medical Care, P.C. | 0638303860000001 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 11/7/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1003 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 12/2/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1004 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 12/1/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1005 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 12/1/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1006 | Patel Medical Care, P.C. | 0671276070000001 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 11/25/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1007 | Patel Medical Care, P.C. | 0671276070000001 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 11/25/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1008 | Patel Medical Care, P.C. | 0671276070000001 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 11/25/2020 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1009 | Patel Medical Care, P.C. | 0319768130101057 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 12/2/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1010 | Patel Medical Care, P.C. | 0509913830101011 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 12/2/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1011 | Patel Medical Care, P.C. | 0576716280000001 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 12/2/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1012 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 12/1/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1013 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 12/2/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1014 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 12/4/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1015 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 11/25/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1016 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 11/25/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1017 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 11/25/2020 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1018 | Patel Medical Care, P.C. | 0576922560000001 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 12/2/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1019 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 11/25/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1020 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 11/25/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1021 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 11/25/2020 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1022 | Patel Medical Care, P.C. | 0366825450101034 | NF-3 Bill Form / HCFA 1500 Form | 1/6/2021 | 11/24/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1023 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 1/6/2021 | 11/28/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1024 | Patel Medical Care, P.C. | 0363459180101017 | NF-3 Bill Form / HCFA 1500 Form | 1/6/2021 | 11/24/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1025 | Patel Medical Care, P.C. | 0195177330101033 | NF-3 Bill Form / HCFA 1500 Form | 1/6/2021 | 11/23/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1026 | Patel Medical Care, P.C. | 0569044490101061 | NF-3 Bill Form / HCFA 1500 Form | 1/6/2021 | 11/24/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1027 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 1/6/2021 | 11/28/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 1028 | Patel Medical Care, P.C. | 0320309420101048 | NF-3 Bill Form / HCFA 1500 Form | 1/6/2021 | 11/23/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1029 | Patel Medical Care, P.C. | 0454976100101015 | NF-3 Bill Form / HCFA 1500 Form | 1/6/2021 | 11/23/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1030 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 1/6/2021 | 11/28/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1031 | Patel Medical Care, P.C. | 0638303860000001 | NF-3 Bill Form / HCFA 1500 Form | 1/7/2021 | 7/18/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $92.97 |
| 1032 | Patel Medical Care, P.C. | 0248650780101073 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2021 | 12/11/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1033 | Patel Medical Care, P.C. | 0339752630101048 | NF-3 Bill Form / HCFA 1500 Form | 1/15/2021 | 12/5/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1034 | Patel Medical Care, P.C. | 0402066840101022 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/16/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1035 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/23/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1036 | Patel Medical Care, P.C. | 0629917890000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/16/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1037 | Patel Medical Care, P.C. | 0628463230000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/15/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1038 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/11/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1039 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/14/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1040 | Patel Medical Care, P.C. | 0671276070000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/23/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1041 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/14/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1042 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/12/2020 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 1043 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/12/2020 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 1044 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/12/2020 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1045 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/14/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1046 | Patel Medical Care, P.C. | 0352191640000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/14/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1047 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/16/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1048 | Patel Medical Care, P.C. | 0607294440101029 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/14/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1049 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/16/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1050 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/16/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1051 | Patel Medical Care, P.C. | 0010059620101284 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/21/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1052 | Patel Medical Care, P.C. | 0590053280000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/16/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1053 | Patel Medical Care, P.C. | 0469246180101069 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/16/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1054 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/15/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1055 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/23/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1056 | Patel Medical Care, P.C. | 0319056690101125 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/15/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1057 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/23/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1058 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/12/2020 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 1059 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/12/2020 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 1060 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/12/2020 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1061 | Patel Medical Care, P.C. | 0394793140000003 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/15/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1062 | Patel Medical Care, P.C. | 0394793140000003 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 12/15/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1063 | Patel Medical Care, P.C. | 0607467190101016 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/22/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1064 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/22/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1065 | Patel Medical Care, P.C. | 0576716280000001 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/22/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1066 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/21/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1067 | Patel Medical Care, P.C. | 0549535090101037 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/28/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1068 | Patel Medical Care, P.C. | 0319768130101057 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/22/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1069 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/22/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1070 | Patel Medical Care, P.C. | 0339752630101048 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/22/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1071 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/21/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1072 | Patel Medical Care, P.C. | 0509913830101011 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/22/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1073 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/21/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1074 | Patel Medical Care, P.C. | 0550501920101086 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/22/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1075 | Patel Medical Care, P.C. | 0470444320101061 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/22/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1076 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/22/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1077 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/21/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1078 | Patel Medical Care, P.C. | 0279627360101039 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/22/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1079 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/21/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1080 | Patel Medical Care, P.C. | 0646204210101019 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/29/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1081 | Patel Medical Care, P.C. | 0576922560000001 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/22/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1082 | Patel Medical Care, P.C. | 0628463230000001 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/15/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1083 | Patel Medical Care, P.C. | 0587760630101039 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/21/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1084 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/11/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1085 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/21/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1086 | Patel Medical Care, P.C. | 0673580470000002 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 11/27/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1087 | Patel Medical Care, P.C. | 0010059620101284 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/28/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1088 | Patel Medical Care, P.C. | 0320227440101064 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/19/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1089 | Patel Medical Care, P.C. | 0366825450101034 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/22/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1090 | Patel Medical Care, P.C. | 0235108060101020 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/15/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1091 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/23/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1092 | Patel Medical Care, P.C. | 0315512170101080 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/23/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1093 | Patel Medical Care, P.C. | 0607294440101029 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/14/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1094 | Patel Medical Care, P.C. | 0010059620101284 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/15/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1095 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/29/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1096 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/21/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1097 | Patel Medical Care, P.C. | 0673580470000002 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/18/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1098 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/21/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1099 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/21/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1100 | Patel Medical Care, P.C. | 0394793140000003 | NF-3 Bill Form / HCFA 1500 Form | 1/25/2021 | 12/15/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1101 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/29/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1102 | Patel Medical Care, P.C. | 0320227440101064 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/19/2020 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 1103 | Patel Medical Care, P.C. | 0320227440101064 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/19/2020 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 1104 | Patel Medical Care, P.C. | 0320227440101064 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/19/2020 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1105 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/29/2020 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1106 | Patel Medical Care, P.C. | 0656021360000001 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/30/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 1107 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/30/2020 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1108 | Patel Medical Care, P.C. | 0587318722010101 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 1/4/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1109 | Patel Medical Care, P.C. | 0248650780101073 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/29/2020 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1110 | Patel Medical Care, P.C. | 0010059620101284 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/19/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1111 | Patel Medical Care, P.C. | 0010059620101284 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/19/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1112 | Patel Medical Care, P.C. | 0010059620101284 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/19/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1113 | Patel Medical Care, P.C. | 0010059620101284 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/19/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1114 | Patel Medical Care, P.C. | 0010059620101284 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/19/2020 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1115 | Patel Medical Care, P.C. | 0662383510101025 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 1/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1116 | Patel Medical Care, P.C. | 0646204210101019 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/29/2020 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1117 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/29/2020 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1118 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/30/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1119 | Patel Medical Care, P.C. | 0673580470000002 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/29/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1120 | Patel Medical Care, P.C. | 0330525980101024 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/22/2020 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1121 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/21/2020 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1122 | Patel Medical Care, P.C. | 0565708770000001 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/30/2020 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1123 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/29/2020 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1124 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/21/2020 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1125 | Patel Medical Care, P.C. | 0549535090101037 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/19/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1126 | Patel Medical Care, P.C. | 0549535090101037 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/19/2020 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1127 | Patel Medical Care, P.C. | 0549535090101037 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/19/2020 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1128 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 12/29/2020 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1129 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2021 | 1/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1130 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2021 | 12/26/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1131 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2021 | 12/26/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1132 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2021 | 12/24/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1133 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2021 | 12/26/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1134 | Patel Medical Care, P.C. | 0673580470000002 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2021 | 1/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1135 | Patel Medical Care, P.C. | 0662745070000002 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2021 | 12/26/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1136 | Patel Medical Care, P.C. | 0577350600101010 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2021 | 12/26/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1137 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2021 | 12/26/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1138 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2021 | 1/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1139 | Patel Medical Care, P.C. | 0662383510101025 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2021 | 1/6/2021 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1140 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2021 | 12/26/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1141 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2021 | 1/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1142 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2021 | 12/24/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1143 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2021 | 12/30/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1144 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2021 | 1/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1145 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2021 | 12/24/2020 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1146 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2021 | 12/24/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1147 | Patel Medical Care, P.C. | 0646204210101019 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2021 | 1/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1148 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2021 | 1/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1149 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 2/2/2021 | 1/6/2021 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1150 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1151 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/12/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1152 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1153 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 12/26/2020 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1154 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 12/26/2020 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1155 | Patel Medical Care, P.C. | 0607294440101029 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1156 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1157 | Patel Medical Care, P.C. | 0673580470000002 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/6/2021 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1158 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1159 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1160 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1161 | Patel Medical Care, P.C. | 0278087210101059 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1162 | Patel Medical Care, P.C. | 0628463230000001 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1163 | Patel Medical Care, P.C. | 0319056690101125 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1164 | Patel Medical Care, P.C. | 0509913830101011 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1165 | Patel Medical Care, P.C. | 0235108060101020 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1166 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 12/26/2020 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1167 | Patel Medical Care, P.C. | 0248650780101073 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1168 | Patel Medical Care, P.C. | 0352191640000001 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1169 | Patel Medical Care, P.C. | 0010059620101284 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1170 | Patel Medical Care, P.C. | 0470444320101061 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1171 | Patel Medical Care, P.C. | 0279627360101039 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1172 | Patel Medical Care, P.C. | 0468146940101089 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1173 | Patel Medical Care, P.C. | 0190584600101062 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 12/24/2020 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1174 | Patel Medical Care, P.C. | 0339752630101048 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1175 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1176 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1177 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1178 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1179 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1180 | Patel Medical Care, P.C. | 0330525980101024 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1181 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1182 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1183 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1184 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1185 | Patel Medical Care, P.C. | 0576922560000001 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 1186 | Patel Medical Care, P.C. | 0319768130101057 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1187 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1188 | Patel Medical Care, P.C. | 0587760630101039 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1189 | Patel Medical Care, P.C. | 0576716280000001 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1190 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1191 | Patel Medical Care, P.C. | 0366825450101034 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1192 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1193 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/14/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1194 | Patel Medical Care, P.C. | 0394793140000003 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1195 | Patel Medical Care, P.C. | 0394793140000003 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1196 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2021 | 1/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1197 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2021 | 1/31/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1198 | Patel Medical Care, P.C. | 0235108060101020 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2021 | 1/18/2021 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1199 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2021 | 1/31/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1200 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2021 | 1/4/2021 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1201 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2021 | 1/31/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1202 | Patel Medical Care, P.C. | 0628463230000001 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2021 | 1/8/2021 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1203 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2021 | 1/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1204 | Patel Medical Care, P.C. | 0550501920101086 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2021 | 1/31/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1205 | Patel Medical Care, P.C. | 0278087210101059 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2021 | 1/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1206 | Patel Medical Care, P.C. | 0330525980101024 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2021 | 1/31/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1207 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2021 | 1/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1208 | Patel Medical Care, P.C. | 0470444320101061 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2021 | 1/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1209 | Patel Medical Care, P.C. | 0509913830101011 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2021 | 1/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1210 | Patel Medical Care, P.C. | 0366825450101034 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2021 | 1/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1211 | Patel Medical Care, P.C. | 0319768130101057 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 1/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1212 | Patel Medical Care, P.C. | 0455492460101067 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 1/9/2021 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1213 | Patel Medical Care, P.C. | 0465393260101075 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 1/9/2021 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1214 | Patel Medical Care, P.C. | 0535575280101046 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 1/9/2021 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1215 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 1/31/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1216 | Patel Medical Care, P.C. | 0607467190101016 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 1/31/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1217 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 1/31/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1218 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 1/31/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1219 | Patel Medical Care, P.C. | 0468146940101089 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 1/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1220 | Patel Medical Care, P.C. | 0576922560000001 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 1/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1221 | Patel Medical Care, P.C. | 0279627360101039 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 1/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1222 | Patel Medical Care, P.C. | 0587760630101039 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 1/31/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1223 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 1/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1224 | Patel Medical Care, P.C. | 0576716280000001 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 1/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1225 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 1/31/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1226 | Patel Medical Care, P.C. | 0339752630101048 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 1/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1227 | Patel Medical Care, P.C. | 0607294440101029 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 1/7/2021 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1228 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 1/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1229 | Patel Medical Care, P.C. | 0550501920101086 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2021 | 1/11/2021 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1230 | Patel Medical Care, P.C. | 0330525980101024 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2021 | 1/11/2021 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1231 | Patel Medical Care, P.C. | 0607467190101016 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2021 | 1/11/2021 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1232 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2021 | 1/10/2021 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1233 | Patel Medical Care, P.C. | 0047378230101152 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2021 | 2/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $203.76 |
| 1234 | Patel Medical Care, P.C. | 0535575280101046 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2021 | 1/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1235 | Patel Medical Care, P.C. | 0455492460101067 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2021 | 1/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1236 | Patel Medical Care, P.C. | 0465393260101075 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2021 | 1/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1237 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2021 | 1/10/2021 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1238 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1239 | Patel Medical Care, P.C. | 0330525980101024 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/31/2021 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1240 | Patel Medical Care, P.C. | 0607467190101016 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/31/2021 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1241 | Patel Medical Care, P.C. | 0455492460101067 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/29/2021 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1242 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1243 | Patel Medical Care, P.C. | 0581136070101043 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1244 | Patel Medical Care, P.C. | 0645547340000001 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1245 | Patel Medical Care, P.C. | 0513542540101013 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/27/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1246 | Patel Medical Care, P.C. | 0465393260101075 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/29/2021 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1247 | Patel Medical Care, P.C. | 0628463230000001 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1248 | Patel Medical Care, P.C. | 0352191640000001 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1249 | Patel Medical Care, P.C. | 0656021360000001 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1250 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1251 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/24/2021 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1252 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1253 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/6/2021 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 1254 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/6/2021 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 1255 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/6/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1256 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1257 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1258 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1259 | Patel Medical Care, P.C. | 0607294440101029 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1260 | Patel Medical Care, P.C. | 0565708770000001 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1261 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/25/2021 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1262 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/6/2021 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 1263 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/6/2021 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 1264 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/6/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 1265 | Patel Medical Care, P.C. | 0047378230101152 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/6/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1266 | Patel Medical Care, P.C. | 0047378230101152 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/6/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1267 | Patel Medical Care, P.C. | 0047378230101152 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/6/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1268 | Patel Medical Care, P.C. | 0577350600101010 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1269 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1270 | Patel Medical Care, P.C. | 0562942500101039 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1271 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1272 | Patel Medical Care, P.C. | 0645547340000001 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1273 | Patel Medical Care, P.C. | 8680155820000001 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1274 | Patel Medical Care, P.C. | 0319056690101125 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1275 | Patel Medical Care, P.C. | 0561386590000001 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1276 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1277 | Patel Medical Care, P.C. | 0235108060101020 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1278 | Patel Medical Care, P.C. | 0373434880101136 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1279 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/6/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1280 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/6/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1281 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/6/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1282 | Patel Medical Care, P.C. | 0320227440101064 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1283 | Patel Medical Care, P.C. | 0642272460000002 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1284 | Patel Medical Care, P.C. | 0549535090101037 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1285 | Patel Medical Care, P.C. | 0581136070101043 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1286 | Patel Medical Care, P.C. | 0662383510101025 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1287 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1288 | Patel Medical Care, P.C. | 0662745070000002 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1289 | Patel Medical Care, P.C. | 0549535090101037 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1290 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/6/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1291 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/6/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1292 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/6/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1293 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1294 | Patel Medical Care, P.C. | 0550501920101086 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/31/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1295 | Patel Medical Care, P.C. | 0010059620101284 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1296 | Patel Medical Care, P.C. | 0535575280101046 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/29/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1297 | Patel Medical Care, P.C. | 0561386590000001 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1298 | Patel Medical Care, P.C. | 0090954650101215 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1299 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1300 | Patel Medical Care, P.C. | 0561386590000001 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1301 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/24/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1302 | Patel Medical Care, P.C. | 0561386590000001 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 2/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1303 | Patel Medical Care, P.C. | 0549535090101037 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/3/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1304 | Patel Medical Care, P.C. | 0702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/13/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1305 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/13/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1306 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/13/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1307 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/13/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1308 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/13/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1309 | Patel Medical Care, P.C. | 0702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/13/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1310 | Patel Medical Care, P.C. | 0549535090101037 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/3/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1311 | Patel Medical Care, P.C. | 0662383510101025 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/3/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1312 | Patel Medical Care, P.C. | 0562942500101039 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/3/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1313 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/13/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1314 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/13/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1315 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/13/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1316 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 1/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1317 | Patel Medical Care, P.C. | 0373434880101136 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/3/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1318 | Patel Medical Care, P.C. | 0235108060101020 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 1/28/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1319 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 1/24/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1320 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 1/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1321 | Patel Medical Care, P.C. | 0248650780101073 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 1/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1322 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/13/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1323 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/13/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1324 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/13/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1325 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 1/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1326 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/13/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1327 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/13/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1328 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/13/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1329 | Patel Medical Care, P.C. | 0673580470000002 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1330 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 1/27/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1331 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 1/27/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1332 | Patel Medical Care, P.C. | 0662383510101015 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1333 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 1/24/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1334 | Patel Medical Care, P.C. | 0590053280000001 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1335 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1336 | Patel Medical Care, P.C. | 0240913890101031 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 1/27/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1337 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 1/27/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1338 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1339 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1340 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 1/27/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1341 | Patel Medical Care, P.C. | 0469246180101069 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1342 | Patel Medical Care, P.C. | 0248650780101073 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 1/28/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1343 | Patel Medical Care, P.C. | 0240913890101031 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 1/27/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 1344 | Patel Medical Care, P.C. | 0461166920101040 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/20/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1345 | Patel Medical Care, P.C. | 0461166920101040 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/20/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1346 | Patel Medical Care, P.C. | 0461166920101040 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/20/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1347 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/20/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1348 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/20/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1349 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/20/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1350 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1351 | Patel Medical Care, P.C. | 0402066840101022 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1352 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1353 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1354 | Patel Medical Care, P.C. | 0629917890000001 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1355 | Patel Medical Care, P.C. | 0646204210101019 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1356 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 1/27/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1357 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/20/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1358 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/20/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1359 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/20/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1360 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 1/27/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1361 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 1/27/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1362 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/13/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1363 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/13/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1364 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/13/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1365 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1366 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/3/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 1367 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/3/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 1368 | Patel Medical Care, P.C. | 0394793140000003 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 1/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1369 | Patel Medical Care, P.C. | 0394793140000003 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/13/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1370 | Patel Medical Care, P.C. | 0394793140000003 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/13/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1371 | Patel Medical Care, P.C. | 0394793140000003 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/13/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1372 | Patel Medical Care, P.C. | 0394793140000003 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/13/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1373 | Patel Medical Care, P.C. | 0394793140000003 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/13/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1374 | Patel Medical Care, P.C. | 0394793140000003 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 2/13/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1375 | Patel Medical Care, P.C. | 0394793140000003 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 1/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1376 | Patel Medical Care, P.C. | 0535575280101046 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1377 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1378 | Patel Medical Care, P.C. | 0455492460101067 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1379 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/2/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 1380 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/20/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1381 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/20/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1382 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/20/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1383 | Patel Medical Care, P.C. | 0465393260101075 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1384 | Patel Medical Care, P.C. | 0319768130101057 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1385 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1386 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/27/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1387 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/27/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1388 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/27/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1389 | Patel Medical Care, P.C. | 0673580470000002 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1390 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1391 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1392 | Patel Medical Care, P.C. | 0339752630101048 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1393 | Patel Medical Care, P.C. | 0330525980101024 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1394 | Patel Medical Care, P.C. | 0607467190101016 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1395 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1396 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1397 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/2/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 1398 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/2/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 1399 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1400 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/5/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 1401 | Patel Medical Care, P.C. | 0461846940101089 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1402 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1403 | Patel Medical Care, P.C. | 0607294440101029 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1404 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1405 | Patel Medical Care, P.C. | 0010059620101284 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1406 | Patel Medical Care, P.C. | 0576922560000001 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1407 | Patel Medical Care, P.C. | 0279627360101039 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1408 | Patel Medical Care, P.C. | 0521211030101053 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1409 | Patel Medical Care, P.C. | 0576716280000001 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1410 | Patel Medical Care, P.C. | 0587760630101039 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1411 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1412 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/1/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 1413 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1414 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1415 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1416 | Patel Medical Care, P.C. | 0190584600101062 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/5/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 1417 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1418 | Patel Medical Care, P.C. | 0470444320101061 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1419 | Patel Medical Care, P.C. | 0509913830101011 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1420 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/27/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1421 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/27/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1422 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/27/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 1423 | Patel Medical Care, P.C. | 0235108060101020 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1424 | Patel Medical Care, P.C. | 0646204210101019 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/2/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1425 | Patel Medical Care, P.C. | 0352191640000001 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1426 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1427 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/2/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1428 | Patel Medical Care, P.C. | 0248650780101073 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/13/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1429 | Patel Medical Care, P.C. | 0248650780101073 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/13/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1430 | Patel Medical Care, P.C. | 0248650780101073 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/13/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1431 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1432 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/5/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1433 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/20/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1434 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/20/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1435 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/20/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1436 | Patel Medical Care, P.C. | 0278087210101059 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1437 | Patel Medical Care, P.C. | 0628463230000001 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1438 | Patel Medical Care, P.C. | 0319056690101125 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1439 | Patel Medical Care, P.C. | 0550501920101086 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1440 | Patel Medical Care, P.C. | 0317431630101018 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1441 | Patel Medical Care, P.C. | 0366825450101034 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1442 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/1/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1443 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/13/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1444 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/13/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1445 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/13/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1446 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/13/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1447 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/13/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1448 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/13/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1449 | Patel Medical Care, P.C. | 0394793140000003 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1450 | Patel Medical Care, P.C. | 0394793140000003 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 2/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1451 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/5/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1452 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/20/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1453 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/20/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1454 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/20/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1455 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/5/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1456 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1457 | Patel Medical Care, P.C. | 0550501920101086 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/16/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1458 | Patel Medical Care, P.C. | 0535575280101046 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/15/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1459 | Patel Medical Care, P.C. | 0607467190101016 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/16/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1460 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/20/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1461 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/20/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1462 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/20/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1463 | Patel Medical Care, P.C. | 0248650780101073 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1464 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/20/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1465 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/20/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1466 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/20/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1467 | Patel Medical Care, P.C. | 0628463230000001 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1468 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/27/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1469 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/27/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1470 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/27/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1471 | Patel Medical Care, P.C. | 0455492460101067 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/15/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1472 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1473 | Patel Medical Care, P.C. | 0465393260101075 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/15/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1474 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/20/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1475 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/20/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1476 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/20/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1477 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/20/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1478 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/20/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1479 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/20/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1480 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/20/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1481 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/20/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1482 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 3/17/2021 | 2/20/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1483 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 2/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1484 | Patel Medical Care, P.C. | 0662745070000002 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 2/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1485 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 3/1/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1486 | Patel Medical Care, P.C. | 0676757970000001 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 3/1/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1487 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 2/22/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1488 | Patel Medical Care, P.C. | 8709629520000001 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 2/22/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1489 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 3/6/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1490 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 3/6/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1491 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 3/6/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1492 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 2/27/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1493 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 2/27/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1494 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 2/27/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1495 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 2/23/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1496 | Patel Medical Care, P.C. | 0629983510000001 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 2/22/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1497 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 2/24/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1498 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 2/22/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1499 | Patel Medical Care, P.C. | 0577350600101010 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 2/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1500 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 2/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1501 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 2/22/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al

Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 1502 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 2/22/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1503 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 3/1/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1504 | Patel Medical Care, P.C. | 0248650780101073 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 2/18/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1505 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 2/25/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1506 | Patel Medical Care, P.C. | 0367160400101028 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 3/1/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1507 | Patel Medical Care, P.C. | 0248650780101073 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 2/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1508 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 2/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1509 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 2/25/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1510 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 2/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1511 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 2/25/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1512 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 2/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1513 | Patel Medical Care, P.C. | 0319056690101125 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1514 | Patel Medical Care, P.C. | 0607294440101029 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1515 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 2/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1516 | Patel Medical Care, P.C. | 0235108060101020 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1517 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1518 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1519 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 2/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1520 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 2/24/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1521 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1522 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 2/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1523 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1524 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/13/2021 | 95886 | Needle ea extremty w/paraspnl area complete | $202.25 |
| 1525 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/13/2021 | 95886 | Needle emg ea extremty w/paraspnl area complete | $202.25 |
| 1526 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/13/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1527 | Patel Medical Care, P.C. | 0352191640000001 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1528 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1529 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/6/2021 | 95886 | Needle emg ea extremty w/paraspnl area complete | $202.25 |
| 1530 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/6/2021 | 95886 | Needle emg ea extremty w/paraspnl area complete | $202.25 |
| 1531 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/6/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1532 | Patel Medical Care, P.C. | 0240913890101031 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/1/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1533 | Patel Medical Care, P.C. | 0576922560000001 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1534 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/1/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1535 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1536 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1537 | Patel Medical Care, P.C. | 0550501920101086 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1538 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1539 | Patel Medical Care, P.C. | 0330525980101024 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1540 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1541 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/1/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1542 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/4/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1543 | Patel Medical Care, P.C. | 0319768130101057 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1544 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/1/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1545 | Patel Medical Care, P.C. | 0455492460101067 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1546 | Patel Medical Care, P.C. | 0662383510101025 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1547 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/13/2021 | 95886 | Needle emg ea extremty w/paraspnl area complete | $202.25 |
| 1548 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/13/2021 | 95886 | Needle emg ea extremty w/paraspnl area complete | $202.25 |
| 1549 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/13/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1550 | Patel Medical Care, P.C. | 0656021360000001 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 2/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1551 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1552 | Patel Medical Care, P.C. | 0010059620101284 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1553 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/13/2021 | 95886 | Needle emg ea extremty w/paraspnl area complete | $202.25 |
| 1554 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/13/2021 | 95886 | Needle emg ea extremty w/paraspnl area complete | $202.25 |
| 1555 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/13/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1556 | Patel Medical Care, P.C. | 0535575280101046 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1557 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1558 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1559 | Patel Medical Care, P.C. | 0240913890101031 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/1/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1560 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 2/26/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1561 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1562 | Patel Medical Care, P.C. | 0248650780101073 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1563 | Patel Medical Care, P.C. | 0278087210101059 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1564 | Patel Medical Care, P.C. | 0465393260101075 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1565 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/1/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1566 | Patel Medical Care, P.C. | 0513542540101013 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/1/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1567 | Patel Medical Care, P.C. | 0509913830101011 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1568 | Patel Medical Care, P.C. | 0576716280000001 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1569 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/13/2021 | 95886 | Needle emg ea extremty w/paraspnl area complete | $202.25 |
| 1570 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/13/2021 | 95886 | Needle emg ea extremty w/paraspnl area complete | $202.25 |
| 1571 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/13/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1572 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/1/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1573 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 2/24/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1574 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1575 | Patel Medical Care, P.C. | 0394793140000003 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1576 | Patel Medical Care, P.C. | 0394793140000003 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1577 | Patel Medical Care, P.C. | 0339752630101048 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1578 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/14/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1579 | Patel Medical Care, P.C. | 0587760630101039 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1580 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 1581 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/11/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1582 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1583 | Patel Medical Care, P.C. | 0629983510000001 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/9/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1584 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/9/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1585 | Patel Medical Care, P.C. | 0646204210101019 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1586 | Patel Medical Care, P.C. | 8680155820000001 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1587 | Patel Medical Care, P.C. | 0090954650101215 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1588 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/11/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1589 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1590 | Patel Medical Care, P.C. | 0673580470000002 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1591 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1592 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/11/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1593 | Patel Medical Care, P.C. | 0642272460000002 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1594 | Patel Medical Care, P.C. | 0320227440101064 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1595 | Patel Medical Care, P.C. | 0561386590000001 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1596 | Patel Medical Care, P.C. | 0561386590000001 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1597 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/9/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1598 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 2/23/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1599 | Patel Medical Care, P.C. | 8709629520000001 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/9/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1600 | Patel Medical Care, P.C. | 0468146940101089 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1601 | Patel Medical Care, P.C. | 0366825450101034 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1602 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/14/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1603 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/13/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 1604 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/13/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 1605 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/13/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1606 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1607 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/14/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1608 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1609 | Patel Medical Care, P.C. | 0470444320101061 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1610 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/5/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1611 | Patel Medical Care, P.C. | 0248650780101073 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/20/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 1612 | Patel Medical Care, P.C. | 0248650780101073 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/20/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 1613 | Patel Medical Care, P.C. | 0248650780101073 | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 3/20/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1614 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 3/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1615 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 3/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1616 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 3/20/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 1617 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 3/20/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 1618 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 3/20/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1619 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 3/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1620 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 3/20/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 1621 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 3/20/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 1622 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 3/20/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1623 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1624 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1625 | Patel Medical Care, P.C. | 0319056690101125 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1626 | Patel Medical Care, P.C. | 0628463230000001 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1627 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1628 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1629 | Patel Medical Care, P.C. | 0673580470000002 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1630 | Patel Medical Care, P.C. | 0581136070101043 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1631 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1632 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1633 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1634 | Patel Medical Care, P.C. | 0581136070101043 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1635 | Patel Medical Care, P.C. | 0607294440101029 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1636 | Patel Medical Care, P.C. | 0469246180101069 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1637 | Patel Medical Care, P.C. | 0662383510101025 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1638 | Patel Medical Care, P.C. | 0590053280000001 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1639 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1640 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1641 | Patel Medical Care, P.C. | 0352191640000001 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1642 | Patel Medical Care, P.C. | 0646204210101019 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1643 | Patel Medical Care, P.C. | 0248650780101073 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1644 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1645 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1646 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1647 | Patel Medical Care, P.C. | 0190584600101062 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1648 | Patel Medical Care, P.C. | 0550447620101032 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1649 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1650 | Patel Medical Care, P.C. | 0190584600101062 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/16/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1651 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1652 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1653 | Patel Medical Care, P.C. | 0562942500101039 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/12/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1654 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1655 | Patel Medical Care, P.C. | 0248650780101073 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1656 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/20/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 1657 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/20/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 1658 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/20/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1659 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/16/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al

Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 1660 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1661 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1662 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1663 | Patel Medical Care, P.C. | 0047378230101152 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/17/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 1664 | Patel Medical Care, P.C. | 0010059620101284 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1665 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1666 | Patel Medical Care, P.C. | 0047378230101152 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1667 | Patel Medical Care, P.C. | 0402066840101022 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1668 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1669 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1670 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/10/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 1671 | Patel Medical Care, P.C. | 0629917890000001 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1672 | Patel Medical Care, P.C. | 0562942500101039 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1673 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1674 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1675 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1676 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/10/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 1677 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1678 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/17/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 1679 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1680 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1681 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1682 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/17/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 1683 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1684 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1685 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1686 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1687 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1688 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 4/13/2021 | 3/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1689 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/31/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1690 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1691 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1692 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/16/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 1693 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1694 | Patel Medical Care, P.C. | 0319056690101125 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1695 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1696 | Patel Medical Care, P.C. | 0513542540101013 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/31/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1697 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/31/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1698 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1699 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/27/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 1700 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/27/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 1701 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/27/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1702 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1703 | Patel Medical Care, P.C. | 0352191640000001 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1704 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/31/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1705 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/31/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1706 | Patel Medical Care, P.C. | 0235108060101020 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1707 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1708 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1709 | Patel Medical Care, P.C. | 7002406420000001 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1710 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1711 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/31/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1712 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1713 | Patel Medical Care, P.C. | 0605160690101034 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1714 | Patel Medical Care, P.C. | 0010059620101284 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1715 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1716 | Patel Medical Care, P.C. | 0248650780101073 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1717 | Patel Medical Care, P.C. | 0607294440101029 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/31/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1718 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1719 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/16/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 1720 | Patel Medical Care, P.C. | 0367160400101028 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1721 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1722 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1723 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1724 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1725 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 3/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1726 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 3/31/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 1727 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1728 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 3/28/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 1729 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 3/23/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 1730 | Patel Medical Care, P.C. | 0577350600101010 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 3/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1731 | Patel Medical Care, P.C. | 0662745070000002 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 3/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1732 | Patel Medical Care, P.C. | 0550501920101086 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1733 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1734 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 3/30/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1735 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1736 | Patel Medical Care, P.C. | 0656021360000001 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 3/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1737 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1738 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 3/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 1739 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 3/31/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1740 | Patel Medical Care, P.C. | 0576711628000001 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1741 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 3/23/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1742 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 3/23/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1743 | Patel Medical Care, P.C. | 0673580470000002 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1744 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 3/31/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1745 | Patel Medical Care, P.C. | 0339752630101048 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1746 | Patel Medical Care, P.C. | 0320227440101064 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1747 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 3/31/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1748 | Patel Medical Care, P.C. | 0330525980101024 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1749 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1750 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1751 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1752 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 3/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1753 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1754 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1755 | Patel Medical Care, P.C. | 0319768130101057 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1756 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1757 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1758 | Patel Medical Care, P.C. | 8709629520000001 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1759 | Patel Medical Care, P.C. | 0646204210101019 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1760 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 3/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1761 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1762 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1763 | Patel Medical Care, P.C. | 0468146940101089 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1764 | Patel Medical Care, P.C. | 0470444320101061 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1765 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1766 | Patel Medical Care, P.C. | 0587760630101039 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1767 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 3/28/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1768 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1769 | Patel Medical Care, P.C. | 0576922560000001 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1770 | Patel Medical Care, P.C. | 0513542540101013 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 3/31/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1771 | Patel Medical Care, P.C. | 0248650780101073 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1772 | Patel Medical Care, P.C. | 8680155820000001 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1773 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1774 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1775 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1776 | Patel Medical Care, P.C. | 0429019220101087 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 3/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1777 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 3/16/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1778 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1779 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/12/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1780 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/12/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1781 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 3/23/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1782 | Patel Medical Care, P.C. | 0629983510000001 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/11/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1783 | Patel Medical Care, P.C. | 0366825450101034 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1784 | Patel Medical Care, P.C. | 0676757970000001 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 3/28/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1785 | Patel Medical Care, P.C. | 0629983510000001 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1786 | Patel Medical Care, P.C. | 0090954650101215 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1787 | Patel Medical Care, P.C. | 0367160400101028 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 3/28/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1788 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1789 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1790 | Patel Medical Care, P.C. | 0642272460000002 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1791 | Patel Medical Care, P.C. | 0465393260101075 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1792 | Patel Medical Care, P.C. | 0535575280101046 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1793 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1794 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 3/23/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1795 | Patel Medical Care, P.C. | 0278087210101059 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1796 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 3/12/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1797 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 3/12/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1798 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1799 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/7/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1800 | Patel Medical Care, P.C. | 0248650780101073 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1801 | Patel Medical Care, P.C. | 0590053280000001 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1802 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/13/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1803 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1804 | Patel Medical Care, P.C. | 0190584600101062 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1805 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1806 | Patel Medical Care, P.C. | 0047378230101152 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1807 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1808 | Patel Medical Care, P.C. | 0091696720101094 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/13/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1809 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1810 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/17/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 1811 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/17/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 1812 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/17/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 1813 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/17/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 1814 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/17/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1815 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1816 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/13/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1817 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/9/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 1818 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1819 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1820 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/17/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $404.50 |
| 1821 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/17/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1822 | Patel Medical Care, P.C. | 0673580470000002 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1823 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1824 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/9/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1825 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1826 | Patel Medical Care, P.C. | 0646204210101019 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1827 | Patel Medical Care, P.C. | 0652124760101015 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1828 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1829 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/7/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1830 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/13/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 1831 | Patel Medical Care, P.C. | 0629917890000001 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1832 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1833 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1834 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1835 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/10/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1836 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/10/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1837 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/10/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1838 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/10/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1839 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/10/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1840 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/10/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1841 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1842 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1843 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2021 | 4/12/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1844 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2021 | 3/29/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1845 | Patel Medical Care, P.C. | 0509913830101011 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2021 | 4/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1846 | Patel Medical Care, P.C. | 0455492460101067 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2021 | 4/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1847 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2021 | 4/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1848 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2021 | 4/12/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1849 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2021 | 3/28/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1850 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2021 | 3/31/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1851 | Patel Medical Care, P.C. | 8709629520000001 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2021 | 4/12/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1852 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 4/15/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1853 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 4/14/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1854 | Patel Medical Care, P.C. | 0676757970000001 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 4/24/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1855 | Patel Medical Care, P.C. | 0676757970000001 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 4/24/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1856 | Patel Medical Care, P.C. | 0676757970000001 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 4/24/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1857 | Patel Medical Care, P.C. | 0562942500101039 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 5/1/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1858 | Patel Medical Care, P.C. | 0562942500101039 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 5/1/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1859 | Patel Medical Care, P.C. | 0562942500101039 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 5/1/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1860 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 4/24/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1861 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 4/24/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1862 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 4/24/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1863 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 4/17/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1864 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 4/17/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1865 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 4/17/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1866 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 4/9/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1867 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 4/14/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1868 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 4/24/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $404.50 |
| 1869 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 4/24/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1870 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 4/10/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1871 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 4/10/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1872 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 4/10/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1873 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 4/28/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1874 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 4/28/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1875 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 4/28/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1876 | Patel Medical Care, P.C. | 0190584600101062 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 4/15/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 1877 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1878 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1879 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1880 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1881 | Patel Medical Care, P.C. | 0352191640000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1882 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1883 | Patel Medical Care, P.C. | 0607294440101029 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1884 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1885 | Patel Medical Care, P.C. | 0581136070101043 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1886 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1887 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1888 | Patel Medical Care, P.C. | 0676757970000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/1/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1889 | Patel Medical Care, P.C. | 0676757970000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/1/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1890 | Patel Medical Care, P.C. | 0676757970000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/1/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1891 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/3/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1892 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/3/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1893 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/3/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1894 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/3/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1895 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/3/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1896 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/3/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 1897 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1898 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1899 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1900 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1901 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1902 | Patel Medical Care, P.C. | 0248650780101073 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1903 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/3/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1904 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/3/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1905 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/3/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1906 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1907 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1908 | Patel Medical Care, P.C. | 0581136070101043 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1909 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1910 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1911 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1912 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1913 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1914 | Patel Medical Care, P.C. | 0039544370104203 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1915 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1916 | Patel Medical Care, P.C. | 0339752630101048 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1917 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1918 | Patel Medical Care, P.C. | 0550501920101086 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1919 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1920 | Patel Medical Care, P.C. | 0278087210101059 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1921 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1922 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1923 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1924 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1925 | Patel Medical Care, P.C. | 0319768130101057 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1926 | Patel Medical Care, P.C. | 0393264570101103 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1927 | Patel Medical Care, P.C. | 0330525980101024 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1928 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1929 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1930 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1931 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1932 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1933 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1934 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1935 | Patel Medical Care, P.C. | 8709629520000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1936 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1937 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1938 | Patel Medical Care, P.C. | 0470444320101061 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1939 | Patel Medical Care, P.C. | 0509913830101011 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1940 | Patel Medical Care, P.C. | 0366825450101034 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1941 | Patel Medical Care, P.C. | 0676757970000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/30/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1942 | Patel Medical Care, P.C. | 0676757970000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/30/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1943 | Patel Medical Care, P.C. | 0676757970000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/30/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1944 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1945 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1946 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1947 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/3/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1948 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/3/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1949 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/3/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1950 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1951 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1952 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1953 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1954 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1955 | Patel Medical Care, P.C. | 0562942500101039 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1956 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/1/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1957 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/1/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 1958 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/1/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 1959 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1960 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1961 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1962 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1963 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1964 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1965 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1966 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1967 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1968 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1969 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1970 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1971 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1972 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1973 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 1974 | Patel Medical Care, P.C. | 0576922560000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1975 | Patel Medical Care, P.C. | 0629983510000001 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 1976 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1977 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1978 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1979 | Patel Medical Care, P.C. | 0587760630101039 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1980 | Patel Medical Care, P.C. | 0455492460101067 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1981 | Patel Medical Care, P.C. | 0465393260101075 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1982 | Patel Medical Care, P.C. | 0010059620101284 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1983 | Patel Medical Care, P.C. | 0535575280101046 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1984 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1985 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1986 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1987 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1988 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1989 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1990 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1991 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1992 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1993 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1994 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1995 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 4/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 1996 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1997 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1998 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 1999 | Patel Medical Care, P.C. | 0091696720101094 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/25/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2000 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/23/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2001 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/25/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2002 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2003 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2004 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2005 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2006 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2007 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2008 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/21/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 2009 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/8/2021 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 2010 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/8/2021 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 2011 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/8/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 2012 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2013 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2014 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2015 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2016 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2017 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2018 | Patel Medical Care, P.C. | 8703852510000001 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/21/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 2019 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2020 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2021 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2022 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2023 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2024 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2025 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/25/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2026 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/26/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2027 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2028 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2029 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2030 | Patel Medical Care, P.C. | 0283274570101056 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2031 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/8/2021 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 2032 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/8/2021 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 2033 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/8/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 2034 | Patel Medical Care, P.C. | 0676757970000001 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2035 | Patel Medical Care, P.C. | 0676757970000001 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2036 | Patel Medical Care, P.C. | 0676757970000001 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2037 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/24/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2038 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2039 | Patel Medical Care, P.C. | 0367160400101028 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2040 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2041 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2042 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2043 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/1/2021 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 2044 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/1/2021 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 2045 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/1/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 2046 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2047 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2048 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2049 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2050 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2051 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2052 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2053 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2054 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 2055 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2056 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/24/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2057 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2058 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2059 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2060 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2061 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2062 | Patel Medical Care, P.C. | 0676757970000001 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2063 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2064 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2065 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2066 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2067 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2068 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2069 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2070 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2071 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2072 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2073 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2074 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2075 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2076 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2077 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2078 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 4/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2079 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2080 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2081 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2082 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2083 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2084 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2085 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2086 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2087 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2088 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2089 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2090 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2091 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2092 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2093 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2094 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2095 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2096 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2097 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2098 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2099 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2100 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 4/28/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2101 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2102 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2103 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2104 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 4/27/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2105 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2106 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2107 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2108 | Patel Medical Care, P.C. | 0676757970000001 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 4/29/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2109 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2110 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2111 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2112 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 4/28/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2113 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2114 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2115 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2116 | Patel Medical Care, P.C. | 0570173180101030 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2117 | Patel Medical Care, P.C. | 0570173180101030 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2118 | Patel Medical Care, P.C. | 0570173180101030 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2119 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2120 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2121 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2122 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2123 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2124 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2125 | Patel Medical Care, P.C. | 0367160400101028 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 4/29/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2126 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 4/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2127 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2128 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2129 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2130 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 4/27/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2131 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2132 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2133 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 2134 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2135 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2136 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2137 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2138 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2139 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2140 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 4/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2141 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 4/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2142 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 4/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2143 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2144 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2145 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2146 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2147 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2148 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2149 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2150 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2151 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2152 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2153 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2154 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2155 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2156 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2157 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2158 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2159 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2160 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2161 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2162 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2163 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2164 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/15/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $404.50 |
| 2165 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/15/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 2166 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2167 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2168 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2169 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2170 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2171 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2172 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2173 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/15/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2174 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/15/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2175 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/15/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 2176 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2177 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2178 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2179 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2180 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2181 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2182 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2183 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2184 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2185 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 4/29/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2186 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2187 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2188 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2189 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/15/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2190 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/15/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2191 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/15/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 2192 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2193 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2194 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2195 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/15/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2196 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/15/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2197 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/15/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 2198 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2199 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2200 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 5/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2201 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2202 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2203 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2204 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2205 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 4/27/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2206 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 4/24/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2207 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 4/24/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2208 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 4/24/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 2209 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 4/17/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2210 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 4/17/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2211 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 4/17/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 2212 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 4/21/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 2213 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2214 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2215 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2216 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2217 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2218 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2219 | Patel Medical Care, P.C. | 0562942500101039 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 4/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2220 | Patel Medical Care, P.C. | 0562942500101039 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 4/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2221 | Patel Medical Care, P.C. | 0562942500101039 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 4/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2222 | Patel Medical Care, P.C. | 3702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 4/28/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2223 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2224 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2225 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2226 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2227 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2228 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2229 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 4/28/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2230 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2231 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2232 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2233 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/15/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 2234 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/15/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 2235 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/15/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 2236 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2237 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2238 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2239 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 4/29/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2240 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2241 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2242 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2243 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2244 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2245 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2246 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 4/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2247 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/8/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 2248 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/8/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 2249 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 5/8/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 2250 | Patel Medical Care, P.C. | 0010059620101284 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2251 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2252 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2253 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2254 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2255 | Patel Medical Care, P.C. | 0330525980101024 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2256 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2257 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2258 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2259 | Patel Medical Care, P.C. | 0676757970000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2260 | Patel Medical Care, P.C. | 0676757970000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2261 | Patel Medical Care, P.C. | 0676757970000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2262 | Patel Medical Care, P.C. | 0557526720101033 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2263 | Patel Medical Care, P.C. | 0557526720101033 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2264 | Patel Medical Care, P.C. | 0557526720101033 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2265 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2266 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2267 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2268 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2269 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2270 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2271 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2272 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2273 | Patel Medical Care, P.C. | 0465393260101075 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2274 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2275 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2276 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2277 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2278 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2279 | Patel Medical Care, P.C. | 0455492460101067 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2280 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2281 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2282 | Patel Medical Care, P.C. | 0535575280101046 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2283 | Patel Medical Care, P.C. | 8711063160000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 3/30/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 2284 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2285 | Patel Medical Care, P.C. | 0509913830101011 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2286 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2287 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2288 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2289 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2290 | Patel Medical Care, P.C. | 0513542540101013 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2291 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 2292 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2293 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2294 | Patel Medical Care, P.C. | 0662745070000002 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2295 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2296 | Patel Medical Care, P.C. | 0607294440101029 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2297 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2298 | Patel Medical Care, P.C. | 0319768130101027 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2299 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2300 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2301 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2302 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2303 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2304 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2305 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2306 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2307 | Patel Medical Care, P.C. | 0550501920101086 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2308 | Patel Medical Care, P.C. | 0577350600101010 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2309 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2310 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2311 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2312 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2313 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2314 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2315 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2316 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2317 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2318 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2319 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2320 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2321 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2322 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2323 | Patel Medical Care, P.C. | 0278087210101059 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 5/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2324 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 5/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2325 | Patel Medical Care, P.C. | 0570173180101030 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 5/10/2021 | 99205 | Office consultation new/estab patient 80 min | $410.08 |
| 2326 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 5/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2327 | Patel Medical Care, P.C. | 0091696720101094 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 5/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2328 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 5/26/2021 | 99205 | Office consultation new/estab patient 80 min | $410.08 |
| 2329 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 5/10/2021 | 99205 | Office consultation new/estab patient 80 min | $410.08 |
| 2330 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 5/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2331 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 5/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2332 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 5/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2333 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 5/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2334 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 5/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2335 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 5/26/2021 | 99205 | Office consultation new/estab patient 80 min | $410.08 |
| 2336 | Patel Medical Care, P.C. | 0629983510000001 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 5/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2337 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 5/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2338 | Patel Medical Care, P.C. | 0470444320101061 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 5/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2339 | Patel Medical Care, P.C. | 0587760630101039 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 5/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2340 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 5/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2341 | Patel Medical Care, P.C. | 0366825450101034 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 5/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2342 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 5/26/2021 | 99205 | Office consultation new/estab patient 80 min | $410.08 |
| 2343 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 5/17/2021 | 99205 | Office consultation new/estab patient 80 min | $410.08 |
| 2344 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 5/17/2021 | 99205 | Office consultation new/estab patient 80 min | $410.08 |
| 2345 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 5/17/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 2346 | Patel Medical Care, P.C. | 0648464010000001 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 5/10/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 2347 | Patel Medical Care, P.C. | 0091696720101094 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/16/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 2348 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 6/4/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2349 | Patel Medical Care, P.C. | 0354072810101016 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 6/4/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2350 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2351 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2352 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/7/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 2353 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2354 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2355 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/16/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 2356 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2357 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2358 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/16/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 2359 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 4/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2360 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 4/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2361 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 4/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2362 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/6/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 2363 | Patel Medical Care, P.C. | 0513542540101013 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/6/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 2364 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/16/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 2365 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/6/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 2366 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2367 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2368 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2369 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2370 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 2371 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/16/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2372 | Patel Medical Care, P.C. | 0676757970000001 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 4/23/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2373 | Patel Medical Care, P.C. | 0676757970000001 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 4/23/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2374 | Patel Medical Care, P.C. | 0676757970000001 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 4/23/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2375 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2376 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2377 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2378 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/7/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2379 | Patel Medical Care, P.C. | 8709629520000001 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/16/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2380 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2381 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2382 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 4/23/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2383 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 4/23/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2384 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 4/23/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2385 | Patel Medical Care, P.C. | 8711063160000001 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/6/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2386 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2387 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2388 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2389 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2390 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2391 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2392 | Patel Medical Care, P.C. | 8709629520000001 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/16/2021 | 99214 | Office/outpatient established mod 30-39 min | $127.41 |
| 2393 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2394 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2395 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2396 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2397 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2398 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2399 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2400 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2401 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2402 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2403 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/6/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2404 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2405 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2406 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 5/26/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2407 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2408 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2409 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/8/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2410 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/22/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2411 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2412 | Patel Medical Care, P.C. | 0590053280000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2413 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2414 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/8/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2415 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2416 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2417 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2418 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2419 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2420 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/24/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 2421 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2422 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 3/30/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 2423 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2424 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2425 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/22/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2426 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/22/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2427 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2428 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2429 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2430 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2431 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2432 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2433 | Patel Medical Care, P.C. | 0642272460000002 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2434 | Patel Medical Care, P.C. | 0646204210101019 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2435 | Patel Medical Care, P.C. | 0010059620101284 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2436 | Patel Medical Care, P.C. | 0320227440101064 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2437 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2438 | Patel Medical Care, P.C. | 0519769370101064 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2439 | Patel Medical Care, P.C. | 0646204210101019 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2440 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2441 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2442 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2443 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2444 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2445 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2446 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/9/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2447 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2448 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/2/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2449 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/9/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 2450 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2451 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2452 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2453 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2454 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2455 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2456 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2457 | Patel Medical Care, P.C. | 0629983510000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/22/2021 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 2458 | Patel Medical Care, P.C. | 0557526720101033 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/9/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2459 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/10/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2460 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2461 | Patel Medical Care, P.C. | 2172789870000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/12/2021 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 2462 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2463 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/12/2021 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 2464 | Patel Medical Care, P.C. | 0010059620101284 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/9/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2465 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2466 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2467 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2468 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/7/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2469 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2470 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2471 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2472 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2473 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/12/2021 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 2474 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/9/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2475 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2476 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2477 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2478 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/10/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2479 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/10/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2480 | Patel Medical Care, P.C. | 0600455110000001 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2481 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2482 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2483 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2484 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2485 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/9/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2486 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 6/9/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2487 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2488 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2021 | 5/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2489 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/10/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2490 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/10/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2491 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/7/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2492 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/8/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2493 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 5/18/2021 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 2494 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 5/18/2021 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 2495 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/10/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2496 | Patel Medical Care, P.C. | 0557526720101033 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/10/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2497 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/10/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2498 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 6/10/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2499 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2500 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/25/2021 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 2501 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2502 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2503 | Patel Medical Care, P.C. | 8703852510000001 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/25/2021 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 2504 | Patel Medical Care, P.C. | 0557526720101033 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/25/2021 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 2505 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2506 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2507 | Patel Medical Care, P.C. | 0352191640000001 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2508 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2509 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2510 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 6/16/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2511 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2512 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2513 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2514 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2515 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2516 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2517 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2518 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2519 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/24/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2520 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/25/2021 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 2521 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 6/17/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2522 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2523 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 6/15/2021 | 0101T | Extrcorpl shock wave musclskele nos high energy | $700.39 |
| 2524 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2525 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2526 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2527 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/24/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 2528 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 2529 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 6/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2530 | Patel Medical Care, P.C. | 0320227440101064 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 6/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2531 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2532 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2533 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2534 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2535 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 5/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2536 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 6/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2537 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 7/2/2021 | 6/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2538 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 5/31/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2539 | Patel Medical Care, P.C. | 0557526720101033 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 6/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2540 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 5/28/2021 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 2541 | Patel Medical Care, P.C. | 0320227440101064 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 6/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2542 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 5/27/2021 | 99358 | Prolong e/m svc before&after dir pt care 1st hr | $280.12 |
| 2543 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 6/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2544 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 6/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2545 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 6/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2546 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 5/31/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2547 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 6/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2548 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 6/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2549 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 6/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2550 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 5/31/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 2551 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 6/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2552 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 5/31/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2553 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 6/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2554 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 6/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2555 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 6/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2556 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 6/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2557 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 6/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2558 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 5/31/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 2559 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 6/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2560 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 6/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2561 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2562 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2563 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2564 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2565 | Patel Medical Care, P.C. | 0557526720101033 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2566 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2567 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2568 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2569 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2570 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2571 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2572 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2573 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2574 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2575 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2576 | Patel Medical Care, P.C. | 0320227440101064 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2577 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2578 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2579 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2580 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2581 | Patel Medical Care, P.C. | 0662745070000002 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2582 | Patel Medical Care, P.C. | 0461166920101040 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2583 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2584 | Patel Medical Care, P.C. | 0010059620101284 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2585 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2586 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2587 | Patel Medical Care, P.C. | 0577350600101010 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2588 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2589 | Patel Medical Care, P.C. | 0646204210101019 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2590 | Patel Medical Care, P.C. | 0557526720101033 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2591 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2592 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2593 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2594 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2595 | Patel Medical Care, P.C. | 0656021360000001 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2596 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2597 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2598 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2599 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2600 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2601 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2602 | Patel Medical Care, P.C. | 8711063160000001 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2603 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2604 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2605 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2606 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2607 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 2608 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2609 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2610 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2611 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2612 | Patel Medical Care, P.C. | 0297523370101179 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2613 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/24/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2614 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/22/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2615 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 7/7/2021 | 6/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2616 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/15/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2617 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/24/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2618 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/15/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2619 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/15/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2620 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/14/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2621 | Patel Medical Care, P.C. | 0584689410101014 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2622 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/15/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2623 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 2624 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/15/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2625 | Patel Medical Care, P.C. | 0557526720101033 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/24/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2626 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/15/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2627 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/15/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2628 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/5/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 2629 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/5/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 2630 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 5/31/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 2631 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 7/5/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2632 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/2/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 2633 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/19/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2634 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/19/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2635 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/19/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 2636 | Patel Medical Care, P.C. | 0671276070000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 7/5/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2637 | Patel Medical Care, P.C. | 0570200310000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/28/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2638 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/26/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2639 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/26/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2640 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/26/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 2641 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 7/1/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2642 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/21/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2643 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/26/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2644 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/26/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2645 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/26/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 2646 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 5/31/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 2647 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 5/31/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2648 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/30/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2649 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/26/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2650 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/26/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2651 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/26/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 2652 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/19/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2653 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/19/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2654 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/19/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 2655 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/19/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2656 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/19/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2657 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/19/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 2658 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 7/5/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2659 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 7/5/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2660 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 7/5/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2661 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/5/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 2662 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 7/1/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2663 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 7/6/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2664 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 7/5/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2665 | Patel Medical Care, P.C. | 0646204210101019 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2666 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2667 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2668 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/5/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 2669 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2670 | Patel Medical Care, P.C. | 0550501920101086 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2671 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2672 | Patel Medical Care, P.C. | 0319768130101057 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2673 | Patel Medical Care, P.C. | 0671276070000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 7/6/2021 | 0101T | Extcorpl shock wave musclskele nos high energy | $700.39 |
| 2674 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2675 | Patel Medical Care, P.C. | 0470444320101061 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2676 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2677 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2678 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2679 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2680 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/8/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 2681 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2682 | Patel Medical Care, P.C. | 8711063160000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/8/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 2683 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2684 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2685 | Patel Medical Care, P.C. | 0629983510000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2686 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 2687 | Patel Medical Care, P.C. | 0587760630101039 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2688 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/4/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2689 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2690 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2691 | Patel Medical Care, P.C. | 0465393260101075 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2692 | Patel Medical Care, P.C. | 8709629520000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2693 | Patel Medical Care, P.C. | 0535575280101046 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2694 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2695 | Patel Medical Care, P.C. | 0509913830101011 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2696 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/8/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2697 | Patel Medical Care, P.C. | 0567232320101011 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2698 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2699 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2700 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2701 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2702 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/5/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2703 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2704 | Patel Medical Care, P.C. | 0328743880101077 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/5/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 2705 | Patel Medical Care, P.C. | 0455492460101067 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2706 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/4/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2707 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2708 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2709 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/22/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 2710 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2711 | Patel Medical Care, P.C. | 0366825450101034 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2712 | Patel Medical Care, P.C. | 0091696720101094 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2713 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2714 | Patel Medical Care, P.C. | 0590053280000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2715 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2716 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 7/1/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 2717 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 7/9/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 2718 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2719 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/26/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 2720 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/26/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 2721 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/26/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 2722 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/29/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 2723 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 7/6/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 2724 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2725 | Patel Medical Care, P.C. | 8699816270000000 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 7/9/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 2726 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2727 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2728 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2729 | Patel Medical Care, P.C. | 0330525980101024 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2730 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2731 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2732 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2733 | Patel Medical Care, P.C. | 0576922560000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2734 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/30/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 2735 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/21/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 2736 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/30/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 2737 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2738 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/29/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 2739 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2740 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2741 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 7/1/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 2742 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2743 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2744 | Patel Medical Care, P.C. | 0461166920101040 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/30/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 2745 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2746 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2747 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2748 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/28/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 2749 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2750 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2751 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2752 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2753 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/30/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 2754 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2755 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2756 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2757 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2758 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2759 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 7/6/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 2760 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2761 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 6/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2762 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/5/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 2763 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/10/2021 | 0101T | Extcorpl shock wave muscskele nos high energy | $700.39 |
| 2764 | Patel Medical Care, P.C. | 0091696720101094 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/20/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2765 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/27/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 2766 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/18/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2767 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2768 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/14/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2769 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/20/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2770 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/20/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2771 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2772 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/14/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2773 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2774 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2775 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2776 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2777 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2778 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/20/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2779 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2780 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2781 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2782 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/19/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2783 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/19/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2784 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/19/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 2785 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2786 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2787 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2788 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2789 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/19/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2790 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/19/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2791 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/19/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 2792 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2793 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2794 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/28/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2795 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/28/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2796 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/28/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2797 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/28/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2798 | Patel Medical Care, P.C. | 0648464030000002 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/28/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2799 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/28/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2800 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/27/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2801 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2802 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2803 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2804 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2805 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2806 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2807 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2808 | Patel Medical Care, P.C. | 0671276070000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2809 | Patel Medical Care, P.C. | 0671276070000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2810 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2811 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2812 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2813 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2814 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2815 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2816 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2817 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2818 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2819 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2820 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2821 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2822 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2823 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2824 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2825 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2826 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2827 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2828 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2829 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2830 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2831 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2832 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2833 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2834 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2835 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2836 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2837 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2838 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2839 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2840 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2841 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2842 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2843 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2844 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 2845 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2846 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2847 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2848 | Patel Medical Care, P.C. | 0671276070000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2849 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2850 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2851 | Patel Medical Care, P.C. | 0587318722010101 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2852 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2853 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2854 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2855 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2856 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 5/31/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 2857 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2858 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2859 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2860 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2861 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/27/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2862 | Patel Medical Care, P.C. | 8726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2863 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2864 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2865 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2866 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2867 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2868 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2869 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2870 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2871 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2872 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2873 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2874 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2875 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2876 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2877 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2878 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2879 | Patel Medical Care, P.C. | 0587318722010101 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2880 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2881 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2882 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2883 | Patel Medical Care, P.C. | 0671276070000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2884 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2885 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2886 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2887 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2888 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2889 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2890 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2891 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2892 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2893 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2894 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2895 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2896 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2897 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2898 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2899 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2900 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2901 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2902 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2903 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2904 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2905 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2906 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2907 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2908 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2909 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2910 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2911 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2912 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2913 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2914 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2915 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2916 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2917 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2918 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2919 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2920 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2921 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2922 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2923 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 2924 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2925 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2926 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2927 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2928 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/27/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 2929 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 5/31/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 2930 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2931 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2932 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2933 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2934 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2935 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2936 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2937 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2938 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2939 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2940 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2941 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2942 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2943 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2944 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 6/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 2945 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2946 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2947 | Patel Medical Care, P.C. | 0646204210101019 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2948 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2949 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2950 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2951 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2952 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2953 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2954 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2955 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2956 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2957 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2958 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 2959 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 6/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2960 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2961 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2962 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2963 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 6/28/2021 | 99358 | Prolng e/m sve before&/after dir pt care 1st hr | $280.12 |
| 2964 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2965 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2966 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2967 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2968 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2969 | Patel Medical Care, P.C. | 8726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2970 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2971 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2972 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/7/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 2973 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/12/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 2974 | Patel Medical Care, P.C. | 0712817540000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/12/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 2975 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2976 | Patel Medical Care, P.C. | 0646204210101019 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2977 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 6/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2978 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2979 | Patel Medical Care, P.C. | 0473769180101017 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/6/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 2980 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2981 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 6/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2982 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/6/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 2983 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/12/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 2984 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2985 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 2986 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 2987 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2988 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2989 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2990 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2991 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2992 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2993 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2994 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2995 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 6/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2996 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2997 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2998 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 2999 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3000 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3001 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3002 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 3003 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3004 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3005 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3006 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3007 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3008 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3009 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3010 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3011 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3012 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3013 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3014 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3015 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3016 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3017 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3018 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3019 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3020 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3021 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3022 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3023 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3024 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3025 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3026 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3027 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3028 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3029 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3030 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3031 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3032 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3033 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3034 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3035 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3036 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3037 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3038 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3039 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3040 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3041 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3042 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3043 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3044 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3045 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3046 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3047 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3048 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3049 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3050 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3051 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3052 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3053 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3054 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3055 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3056 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3057 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3058 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3059 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3060 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3061 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3062 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3063 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3064 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3065 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3066 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3067 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3068 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3069 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3070 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3071 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/24/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3072 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3073 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3074 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3075 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3076 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3077 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3078 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3079 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/11/2021 | 7/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3080 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3081 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 3082 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3083 | Patel Medical Care, P.C. | 0508429450100127 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/12/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 3084 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/24/2021 | 95886 | Needle emg ea extremity w/paraspinal area complete | $202.25 |
| 3085 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/24/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 3086 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/24/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3087 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/7/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 3088 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/12/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 3089 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3090 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/12/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 3091 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/7/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 3092 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3093 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3094 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/7/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 3095 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3096 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3097 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3098 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/7/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 3099 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/6/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 3100 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/12/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 3101 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3102 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3103 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3104 | Patel Medical Care, P.C. | 0319768130101057 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3105 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3106 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3107 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3108 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3109 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3110 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3111 | Patel Medical Care, P.C. | 0590053230000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3112 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3113 | Patel Medical Care, P.C. | 0646204210101019 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3114 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3115 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3116 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3117 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3118 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3119 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3120 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3121 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3122 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3123 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/24/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 3124 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/24/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 3125 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/24/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3126 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/24/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 3127 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/24/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 3128 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/24/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3129 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3130 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3131 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3132 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3133 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3134 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3135 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3136 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3137 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3138 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3139 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3140 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3141 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 8/11/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3142 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3143 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3144 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3145 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3146 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 8/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3147 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3148 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3149 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3150 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3151 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3152 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3153 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3154 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3155 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3156 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3157 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3158 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 8/4/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3159 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3160 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 3161 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3162 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3163 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3164 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3165 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3166 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3167 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 8/7/2021 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 3168 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 8/7/2021 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 3169 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 8/7/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3170 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3171 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3172 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 8/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3173 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3174 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3175 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3176 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3177 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 8/4/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3178 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3179 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3180 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 8/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3181 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3182 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3183 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3184 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3185 | Patel Medical Care, P.C. | 8709629520000001 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3186 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3187 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3188 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3189 | Patel Medical Care, P.C. | 0091696720101094 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3190 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3191 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 8/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3192 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 8/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3193 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3194 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3195 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3196 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3197 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3198 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3199 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3200 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3201 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3202 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3203 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3204 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3205 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3206 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3207 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3208 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3209 | Patel Medical Care, P.C. | 0648464030000002 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3210 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 8/11/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3211 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 7/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3212 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2021 | 8/11/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3213 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3214 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3215 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 7/22/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3216 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 7/19/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3217 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/7/2021 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 3218 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/7/2021 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 3219 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/7/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3220 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3221 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/7/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3222 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 6/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3223 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 6/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3224 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 7/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3225 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 7/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3226 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3227 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3228 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 7/24/2021 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 3229 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 7/24/2021 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 3230 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 7/24/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3231 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 7/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3232 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3233 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3234 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3235 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3236 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3237 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3238 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3239 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 3240 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3241 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3242 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/4/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3243 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/7/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3244 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/7/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3245 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/7/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3246 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3247 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 7/16/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3248 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3249 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 7/19/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3250 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3251 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3252 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3253 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3254 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3255 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/16/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3256 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/7/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3257 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 7/21/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3258 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 7/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3259 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3260 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3261 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3262 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3263 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3264 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3265 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3266 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3267 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 7/19/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3268 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3269 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 7/21/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3270 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3271 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3272 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/7/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3273 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/7/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3274 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/7/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3275 | Patel Medical Care, P.C. | 0550501920101086 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3276 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3277 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3278 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3279 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3280 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 7/22/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3281 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 7/22/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3282 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 7/22/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3283 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/4/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3284 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3285 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3286 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2021 | 7/22/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3287 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/11/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3288 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3289 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3290 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3291 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3292 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3293 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3294 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/23/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3295 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3296 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/7/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3297 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/7/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3298 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/7/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3299 | Patel Medical Care, P.C. | 0611900600000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/7/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3300 | Patel Medical Care, P.C. | 0611900600000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/7/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3301 | Patel Medical Care, P.C. | 0611900600000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/7/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3302 | Patel Medical Care, P.C. | 0662745070000000 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3303 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3304 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3305 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3306 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3307 | Patel Medical Care, P.C. | 0472126000000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3308 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3309 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 3310 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3311 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3312 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/11/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3313 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3314 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3315 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3316 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3317 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3318 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 3319 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/9/2021 | 0101T | Extrcorpl shock wave museskeelе nos high energy | $700.39 |
| 3320 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave museskeelе nos high energy | $700.39 |
| 3321 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3322 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3323 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/24/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3324 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/24/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3325 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/24/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3326 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3327 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3328 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/26/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 3329 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3330 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3331 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3332 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 6/28/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 3333 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3334 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/22/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 3335 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 5/17/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 3336 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/12/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3337 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/13/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3338 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/26/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3339 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/27/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3340 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/4/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3341 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/4/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3342 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/5/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3343 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3344 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/23/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 3345 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/5/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3346 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/20/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3347 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3348 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3349 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/6/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3350 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/7/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3351 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/21/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3352 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/7/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3353 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/7/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3354 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/7/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3355 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/9/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3356 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3357 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3358 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3359 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/9/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3360 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/9/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3361 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/3/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3362 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3363 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/9/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3364 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/5/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3365 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/21/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3366 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/9/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3367 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3368 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/9/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3369 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3370 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/14/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3371 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3372 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3373 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3374 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3375 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3376 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3377 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/9/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3378 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/11/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3379 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/9/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3380 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3381 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3382 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3383 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/9/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3384 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/4/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3385 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/5/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3386 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3387 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/23/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 3388 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/4/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3389 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/5/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3390 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3391 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/23/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 3392 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/9/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3393 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/5/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3394 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/9/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3395 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/9/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3396 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |
| 3397 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave museskeele nos high energy | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 3398 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3399 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3400 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3401 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3402 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3403 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 9/1/2021 | 8/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3404 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 9/1/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3405 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 9/1/2021 | 8/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3406 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 9/1/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3407 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 9/1/2021 | 8/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3408 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3409 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3410 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3411 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3412 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 7/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3413 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3414 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3415 | Patel Medical Care, P.C. | 0320227440101064 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3416 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 7/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3417 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3418 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $203.76 |
| 3419 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3420 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3421 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3422 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 7/31/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3423 | Patel Medical Care, P.C. | 0010059620101284 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3424 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 7/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3425 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3426 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3427 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 7/31/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3428 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3429 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 7/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3430 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3431 | Patel Medical Care, P.C. | 8711063160000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3432 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3433 | Patel Medical Care, P.C. | 0330525980101024 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 7/31/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3434 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3435 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 7/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3436 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3437 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3438 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 7/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3439 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3440 | Patel Medical Care, P.C. | 0646204210101019 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3441 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 7/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3442 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 7/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3443 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 7/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3444 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3445 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3446 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3447 | Patel Medical Care, P.C. | 8726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/21/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3448 | Patel Medical Care, P.C. | 8726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/21/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3449 | Patel Medical Care, P.C. | 8726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/21/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3450 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3451 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3452 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/2/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 3453 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/6/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3454 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 7/31/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3455 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3456 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3457 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3458 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3459 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3460 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3461 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3462 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3463 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3464 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3465 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3466 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3467 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3468 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3469 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/21/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3470 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/21/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3471 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/21/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3472 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3473 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3474 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3475 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3476 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/21/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 3477 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/21/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 3478 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/21/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3479 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/21/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 3480 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/21/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 3481 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/21/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3482 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/16/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3483 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/17/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3484 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/21/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 3485 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/21/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3486 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/6/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 3487 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/17/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3488 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 7/31/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 3489 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/17/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3490 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 7/28/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 3491 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/17/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3492 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 7/31/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 3493 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/17/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3494 | Patel Medical Care, P.C. | 0330525980101024 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/16/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3495 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/6/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 3496 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/17/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3497 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/2/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 3498 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/17/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3499 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/16/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3500 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3501 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/17/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3502 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3503 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/16/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3504 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/21/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 3505 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/21/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 3506 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/21/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3507 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/17/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3508 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/16/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3509 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 7/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3510 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 7/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3511 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/16/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3512 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/17/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3513 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/16/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3514 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3515 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/17/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3516 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/16/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3517 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/16/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3518 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/17/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3519 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/18/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3520 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/19/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3521 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/18/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3522 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/19/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3523 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/21/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $404.50 |
| 3524 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/21/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3525 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3526 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/18/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3527 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3528 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/18/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3529 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/19/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3530 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/18/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3531 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/19/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3532 | Patel Medical Care, P.C. | 0015607990102087 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/2/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 3533 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/16/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3534 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3535 | Patel Medical Care, P.C. | 8726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3536 | Patel Medical Care, P.C. | 0629983510000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3537 | Patel Medical Care, P.C. | 0465393260101075 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3538 | Patel Medical Care, P.C. | 0455492460101067 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3539 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3540 | Patel Medical Care, P.C. | 8712817540000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/10/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 3541 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3542 | Patel Medical Care, P.C. | 0646204210101019 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3543 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3544 | Patel Medical Care, P.C. | 0246355470101089 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/19/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3545 | Patel Medical Care, P.C. | 8709629520000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3546 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3547 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3548 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/10/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 3549 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/27/2021 | 0101T | Extrocrpl shock wave muscsskele nos high energy | $700.39 |
| 3550 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3551 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3552 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3553 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/3/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 3554 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/9/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 3555 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 3556 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/10/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3557 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3558 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3559 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/3/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 3560 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3561 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3562 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3563 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3564 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3565 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3566 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3567 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/10/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3568 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/10/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3569 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/9/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3570 | Patel Medical Care, P.C. | 0091696720101094 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3571 | Patel Medical Care, P.C. | 0684033950000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/3/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 3572 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3573 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3574 | Patel Medical Care, P.C. | 0590053280000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3575 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3576 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3577 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3578 | Patel Medical Care, P.C. | 0473769180101017 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/8/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3579 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3580 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3581 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3582 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3583 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3584 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/10/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3585 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/10/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3586 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3587 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3588 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3589 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/9/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3590 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3591 | Patel Medical Care, P.C. | 0639614360101016 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/3/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 3592 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3593 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3594 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3595 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3596 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3597 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3598 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3599 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3600 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3601 | Patel Medical Care, P.C. | 0319768130101057 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3602 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3603 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3604 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3605 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3606 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3607 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3608 | Patel Medical Care, P.C. | 0648464030000002 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3609 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3610 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3611 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3612 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3613 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2021 | 8/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3614 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3615 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/13/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3616 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3617 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3618 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3619 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/23/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3620 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3621 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3622 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3623 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3624 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3625 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/13/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3626 | Patel Medical Care, P.C. | 0726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/20/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3627 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3628 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3629 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3630 | Patel Medical Care, P.C. | 8712817540000001 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3631 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3632 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3633 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3634 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 3635 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3636 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3637 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3638 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3639 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3640 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3641 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3642 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3643 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3644 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3645 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3646 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3647 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/20/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3648 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3649 | Patel Medical Care, P.C. | 0684033950000001 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3650 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3651 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3652 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3653 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3654 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3655 | Patel Medical Care, P.C. | 0136318540101155 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3656 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3657 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3658 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3659 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3660 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3661 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 8/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3662 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3663 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3664 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3665 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3666 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3667 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3668 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3669 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3670 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3671 | Patel Medical Care, P.C. | 8712817540000001 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3672 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3673 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3674 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3675 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3676 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3677 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3678 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3679 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3680 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3681 | Patel Medical Care, P.C. | 0684033950000001 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3682 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3683 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3684 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3685 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3686 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3687 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3688 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3689 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3690 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3691 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3692 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3693 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2021 | 8/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3694 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3695 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3696 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3697 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3698 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3699 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3700 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3701 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3702 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3703 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3704 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3705 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3706 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3707 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3708 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3709 | Patel Medical Care, P.C. | 0662745070000000 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3710 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3711 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3712 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3713 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 3714 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3715 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3716 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3717 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3718 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3719 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3720 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3721 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3722 | Patel Medical Care, P.C. | 0550501920101086 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3723 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/1/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 3724 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/1/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 3725 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/1/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 3726 | Patel Medical Care, P.C. | 0455492460101067 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3727 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3728 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3729 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3730 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3731 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3732 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3733 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3734 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3735 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3736 | Patel Medical Care, P.C. | 0465393260101075 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3737 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3738 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3739 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3740 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3741 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3742 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3743 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/1/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 3744 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/1/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 3745 | Patel Medical Care, P.C. | 0639614360101016 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/1/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 3746 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3747 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3748 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3749 | Patel Medical Care, P.C. | 0487120280101058 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3750 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3751 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3752 | Patel Medical Care, P.C. | 0319768130101057 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3753 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3754 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3755 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3756 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3757 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3758 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3759 | Patel Medical Care, P.C. | 0684033950000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/1/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 3760 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/1/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 3761 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3762 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3763 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3764 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3765 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3766 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3767 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3768 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3769 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3770 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3771 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3772 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3773 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3774 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3775 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 8/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3776 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3777 | Patel Medical Care, P.C. | 0013607990102087 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3778 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3779 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3780 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2021 | 9/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3781 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3782 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3783 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2021 | 9/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3784 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2021 | 9/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3785 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2021 | 9/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3786 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3787 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3788 | Patel Medical Care, P.C. | 0684033950000001 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3789 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2021 | 9/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3790 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3791 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2021 | 9/1/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 3792 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 3793 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3794 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2021 | 9/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3795 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2021 | 9/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3796 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2021 | 9/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3797 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2021 | 9/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3798 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3799 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2021 | 9/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3800 | Patel Medical Care, P.C. | 0013607990102087 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2021 | 9/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3801 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2021 | 9/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3802 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 9/30/2021 | 9/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3803 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3804 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3805 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3806 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3807 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3808 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3809 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3810 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3811 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3812 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/11/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 3813 | Patel Medical Care, P.C. | 0684033950000001 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3814 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3815 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3816 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3817 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 8/26/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3818 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3819 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3820 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/11/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3821 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/11/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3822 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/11/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3823 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3824 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/11/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3825 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/11/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3826 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/11/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3827 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3828 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3829 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/11/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 3830 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 8/26/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3831 | Patel Medical Care, P.C. | 0684033950000001 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3832 | Patel Medical Care, P.C. | 0684033950000001 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3833 | Patel Medical Care, P.C. | 0684033950000001 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3834 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3835 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/11/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 3836 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3837 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3838 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3839 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3840 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 8/25/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3841 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 8/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3842 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 8/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3843 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 8/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3844 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 8/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3845 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3846 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3847 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3848 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/4/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3849 | Patel Medical Care, P.C. | 0010059620101284 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3850 | Patel Medical Care, P.C. | 0317331890000001 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/4/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3851 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3852 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3853 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3854 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/11/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3855 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/11/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3856 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/11/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3857 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3858 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3859 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3860 | Patel Medical Care, P.C. | 8712817540000001 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3861 | Patel Medical Care, P.C. | 8712817540000001 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3862 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/11/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3863 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/11/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3864 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/11/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3865 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3866 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3867 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3868 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3869 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/17/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3870 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/11/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 3871 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/11/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 3872 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/11/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3873 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3874 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3875 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/11/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 3876 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/11/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 3877 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/11/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 3878 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3879 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3880 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3881 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3882 | Patel Medical Care, P.C. | 8712817540000001 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3883 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3884 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3885 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3886 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3887 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3888 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3889 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3890 | Patel Medical Care, P.C. | 0449677630101083 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3891 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 8/26/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3892 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 8/26/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3893 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 8/26/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3894 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3895 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3896 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3897 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 8/26/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3898 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3899 | Patel Medical Care, P.C. | 0013607990102087 | NF-3 Bill Form / HCFA 1500 Form | 10/4/2021 | 9/4/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3900 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3901 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3902 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3903 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3904 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3905 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/8/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3906 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3907 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3908 | Patel Medical Care, P.C. | 0646204210101019 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3909 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3910 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3911 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3912 | Patel Medical Care, P.C. | 8711063160000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3913 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 10/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3914 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 10/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3915 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 10/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3916 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3917 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3918 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3919 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3920 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/8/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3921 | Patel Medical Care, P.C. | 0320227440101064 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3922 | Patel Medical Care, P.C. | 0600751690101034 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3923 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3924 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/15/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3925 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3926 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/15/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3927 | Patel Medical Care, P.C. | 0684033950000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3928 | Patel Medical Care, P.C. | 0684033950000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3929 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3930 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 8/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3931 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3932 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3933 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3934 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3935 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3936 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3937 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3938 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 8/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3939 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3940 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3941 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3942 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3943 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3944 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 10/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3945 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3946 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/15/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3947 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3948 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3949 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3950 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "I" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 3951 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 10/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3952 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 10/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3953 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3954 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3955 | Patel Medical Care, P.C. | 8712817540000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3956 | Patel Medical Care, P.C. | 8712817540000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/15/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3957 | Patel Medical Care, P.C. | 8712817540000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3958 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 10/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3959 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 10/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3960 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3961 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3962 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3963 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/8/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 3964 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 10/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3965 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 10/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3966 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3967 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3968 | Patel Medical Care, P.C. | 0640972100000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3969 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3970 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3971 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 10/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3972 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3973 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3974 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 10/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3975 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3976 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3977 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3978 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3979 | Patel Medical Care, P.C. | 8712817540000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3980 | Patel Medical Care, P.C. | 8712817540000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3981 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3982 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3983 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3984 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 10/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 3985 | Patel Medical Care, P.C. | 0684033950000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3986 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3987 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3988 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3989 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3990 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3991 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3992 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3993 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3994 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3995 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3996 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 3997 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3998 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2021 | 9/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 3999 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4000 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4001 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4002 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 10/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4003 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4004 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 10/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4005 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4006 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4007 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2021 | 9/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4008 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4009 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4010 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4011 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4012 | Patel Medical Care, P.C. | 0726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/22/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4013 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4014 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4015 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4016 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4017 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4018 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4019 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/13/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4020 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4021 | Patel Medical Care, P.C. | 0646204210101019 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4022 | Patel Medical Care, P.C. | 8702406420000001 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4023 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4024 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4025 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4026 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/13/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4027 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4028 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4029 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 10/2/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 4030 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 10/2/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 4031 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 10/2/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 4032 | Patel Medical Care, P.C. | 0629983510000001 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4033 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4034 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/16/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 4035 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/16/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 4036 | Patel Medical Care, P.C. | 0091696720101094 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4037 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4038 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4039 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4040 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4041 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/16/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 4042 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4043 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4044 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4045 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 10/2/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 4046 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 10/2/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 4047 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 10/2/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 4048 | Patel Medical Care, P.C. | 0490572580000002 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/23/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 4049 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 9/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4050 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4051 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4052 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4053 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4054 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4055 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4056 | Patel Medical Care, P.C. | 0636567360101021 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/15/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 4057 | Patel Medical Care, P.C. | 8726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4058 | Patel Medical Care, P.C. | 8726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4059 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4060 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4061 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4062 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4063 | Patel Medical Care, P.C. | 0629917890000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/11/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4064 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4065 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4066 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4067 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4068 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4069 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/24/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 4070 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4071 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4072 | Patel Medical Care, P.C. | 0477938020000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4073 | Patel Medical Care, P.C. | 0646204210101019 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4074 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4075 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4076 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4077 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4078 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/24/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 4079 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4080 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4081 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4082 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4083 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4084 | Patel Medical Care, P.C. | 0587331872010101 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4085 | Patel Medical Care, P.C. | 0587331872010101 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4086 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4087 | Patel Medical Care, P.C. | 0330525980101024 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4088 | Patel Medical Care, P.C. | 8699816270000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4089 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4090 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4091 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4092 | Patel Medical Care, P.C. | 8699816270000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4093 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4094 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/24/2021 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 4095 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4096 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4097 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4098 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4099 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4100 | Patel Medical Care, P.C. | 0473769180101017 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4101 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4102 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4103 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4104 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4105 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4106 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4107 | Patel Medical Care, P.C. | 0090826530101139 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/15/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 4108 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 4109 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4110 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/6/2021 | 0101T | Extracorpl shock wave muscskele nos high energy | $700.39 |
| 4111 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4112 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 9/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4113 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 9/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4114 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4115 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/5/2021 | 0101T | Extracorpl shock wave muscskele nos high energy | $700.39 |
| 4116 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4117 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4118 | Patel Medical Care, P.C. | 0668080230000001 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 9/23/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 4119 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 9/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4120 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4121 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/9/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 4122 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/9/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 4123 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/9/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 4124 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4125 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/7/2021 | 0101T | Extracorpl shock wave muscskele nos high energy | $700.39 |
| 4126 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4127 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/4/2021 | 0101T | Extracorpl shock wave muscskele nos high energy | $700.39 |
| 4128 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/4/2021 | 0101T | Extracorpl shock wave muscskele nos high energy | $700.39 |
| 4129 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/2/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 4130 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/2/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 4131 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/2/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 4132 | Patel Medical Care, P.C. | 0473769180101017 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 9/29/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4133 | Patel Medical Care, P.C. | 8712817540000001 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/7/2021 | 0101T | Extracorpl shock wave muscskele nos high energy | $700.39 |
| 4134 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 9/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4135 | Patel Medical Care, P.C. | 0684033950000001 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/4/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4136 | Patel Medical Care, P.C. | 0629917890000001 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/12/2021 | 0101T | Extracorpl shock wave muscskele nos high energy | $700.39 |
| 4137 | Patel Medical Care, P.C. | 0567004470101047 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 9/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4138 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/4/2021 | 0101T | Extracorpl shock wave muscskele nos high energy | $700.39 |
| 4139 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/4/2021 | 0101T | Extracorpl shock wave muscskele nos high energy | $700.39 |
| 4140 | Patel Medical Care, P.C. | 0639614360101016 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4141 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 9/23/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 4142 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4143 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 9/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4144 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/4/2021 | 0101T | Extracorpl shock wave muscskele nos high energy | $700.39 |
| 4145 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/5/2021 | 0101T | Extracorpl shock wave muscskele nos high energy | $700.39 |
| 4146 | Patel Medical Care, P.C. | 0662745070000002 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 9/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4147 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 9/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4148 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/15/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 4149 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 9/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4150 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 9/23/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 4151 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4152 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 9/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4153 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 9/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4154 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/15/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 4155 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4156 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/8/2021 | 0101T | Extracorpl shock wave muscskele nos high energy | $700.39 |
| 4157 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/8/2021 | 0101T | Extracorpl shock wave muscskele nos high energy | $700.39 |
| 4158 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/8/2021 | 0101T | Extracorpl shock wave muscskele nos high energy | $700.39 |
| 4159 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/8/2021 | 0101T | Extracorpl shock wave muscskele nos high energy | $700.39 |
| 4160 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 9/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4161 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/2/2021 | 0101T | Extracorpl shock wave muscskele nos high energy | $700.39 |
| 4162 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/5/2021 | 0101T | Extracorpl shock wave muscskele nos high energy | $700.39 |
| 4163 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 9/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4164 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 9/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4165 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/4/2021 | 0101T | Extracorpl shock wave muscskele nos high energy | $700.39 |
| 4166 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4167 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4168 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 9/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4169 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/4/2021 | 0101T | Extracorpl shock wave muscskele nos high energy | $700.39 |
| 4170 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 9/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4171 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 4172 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 9/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4173 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2021 | 10/6/2021 | 0101T | Extracorpl shock wave muscskele nos high energy | $700.39 |
| 4174 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/4/2021 | 0101T | Extracorpl shock wave muscskele nos high energy | $700.39 |
| 4175 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4176 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/7/2021 | 0101T | Extracorpl shock wave muscskele nos high energy | $700.39 |
| 4177 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/7/2021 | 0101T | Extracorpl shock wave muscskele nos high energy | $700.39 |
| 4178 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/7/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 4179 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/7/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 4180 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/7/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 4181 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/9/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 4182 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/9/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 4183 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/9/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 4184 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/4/2021 | 0101T | Extracorpl shock wave muscskele nos high energy | $700.39 |
| 4185 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/5/2021 | 0101T | Extracorpl shock wave muscskele nos high energy | $700.39 |
| 4186 | Patel Medical Care, P.C. | 0656021360000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 5/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4187 | Patel Medical Care, P.C. | 0639614360101016 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/4/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 4188 | Patel Medical Care, P.C. | 8712817540000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/8/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4189 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/5/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4190 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/9/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 4191 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/9/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 4192 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/9/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 4193 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/4/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4194 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4195 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/4/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 4196 | Patel Medical Care, P.C. | 0684033950000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/4/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4197 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/4/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 4198 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/2/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 4199 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/2/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 4200 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/2/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 4201 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/5/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4202 | Patel Medical Care, P.C. | 0548548030000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/5/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 4203 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/4/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4204 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/4/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4205 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/4/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4206 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4207 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/4/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4208 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/4/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4209 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/5/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4210 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/4/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4211 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/5/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4212 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/7/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4213 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/5/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4214 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/12/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4215 | Patel Medical Care, P.C. | 0684033950000001 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/9/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 4216 | Patel Medical Care, P.C. | 0684033950000001 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/9/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 4217 | Patel Medical Care, P.C. | 0684033950000001 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/9/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 4218 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/11/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4219 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/5/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4220 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/5/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4221 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/4/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4222 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/4/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4223 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/11/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4224 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4225 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/8/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 4226 | Patel Medical Care, P.C. | 0646204210101019 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4227 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4228 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4229 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/9/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 4230 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/9/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 4231 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/9/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 4232 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/7/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4233 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/2/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 4234 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4235 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/4/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4236 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4237 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4238 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 9/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4239 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/11/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4240 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4241 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4242 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/1/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 4243 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4244 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/4/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4245 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4246 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/5/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 4247 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4248 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4249 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/11/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4250 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/12/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4251 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/12/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4252 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/2/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 4253 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/4/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4254 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4255 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/12/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 4256 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/12/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4257 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/8/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4258 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/8/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4259 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 10/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4260 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2021 | 10/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4261 | Patel Medical Care, P.C. | 8726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2021 | 10/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4262 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2021 | 10/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4263 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2021 | 10/21/2021 | 0101T | Extrcorpl shock wave musecskele nos high energy | $700.39 |
| 4264 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2021 | 10/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4265 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2021 | 10/23/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 4266 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2021 | 10/23/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 4267 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2021 | 10/23/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 4268 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2021 | 10/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4269 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2021 | 10/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4270 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2021 | 10/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4271 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4272 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4273 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/20/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4274 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/11/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4275 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/12/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4276 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/13/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4277 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/14/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4278 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4279 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/11/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4280 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/12/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4281 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4282 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4283 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/11/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4284 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/12/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4285 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/13/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4286 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/14/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4287 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4288 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4289 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/20/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4290 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4291 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4292 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/12/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4293 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4294 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/11/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4295 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/11/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4296 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4297 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/11/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4298 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4299 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/12/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4300 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/15/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4301 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4302 | Patel Medical Care, P.C. | 0636567360101021 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/22/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4303 | Patel Medical Care, P.C. | 0636567360101021 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/22/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4304 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/12/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4305 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/12/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4306 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/12/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4307 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4308 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4309 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/11/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4310 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4311 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4312 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4313 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/11/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4314 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4315 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4316 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/11/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4317 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/12/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4318 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/13/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4319 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/14/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4320 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4321 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4322 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/20/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4323 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/21/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4324 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/25/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4325 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/11/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4326 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/12/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4327 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/12/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4328 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4329 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4330 | Patel Medical Care, P.C. | 0091696720101094 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4331 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/22/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4332 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/22/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4333 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4334 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4335 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/26/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4336 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4337 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4338 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4339 | Patel Medical Care, P.C. | 0473769180101017 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4340 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/15/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4341 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/15/2021 | 0101T | Extrocrpl shock wave muscskele nos high energy | $700.39 |
| 4342 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4343 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4344 | Patel Medical Care, P.C. | 0570200310000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4345 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 4346 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4347 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4348 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4349 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4350 | Patel Medical Care, P.C. | 0330525980101024 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4351 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4352 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4353 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/11/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4354 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4355 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4356 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/13/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 4357 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4358 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4359 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4360 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4361 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/11/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4362 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4363 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4364 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4365 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4366 | Patel Medical Care, P.C. | 0317299930101026 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/29/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 4367 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4368 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4369 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/11/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4370 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4371 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4372 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 4373 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4374 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4375 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4376 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4377 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4378 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4379 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4380 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4381 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4382 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4383 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4384 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4385 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 4386 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4387 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4388 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4389 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4390 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4391 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4392 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4393 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4394 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4395 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/11/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4396 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4397 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4398 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/13/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 4399 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4400 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4401 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4402 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4403 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4404 | Patel Medical Care, P.C. | 0573461110000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4405 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4406 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4407 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4408 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/11/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4409 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4410 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4411 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4412 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4413 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4414 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4415 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4416 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4417 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4418 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4419 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4420 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4421 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/16/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 4422 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4423 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/11/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4424 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 4425 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/12/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4426 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4427 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4428 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/25/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4429 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/26/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4430 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4431 | Patel Medical Care, P.C. | 0684033950000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/11/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4432 | Patel Medical Care, P.C. | 0684033950000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/12/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4433 | Patel Medical Care, P.C. | 0684033950000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4434 | Patel Medical Care, P.C. | 0684033950000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4435 | Patel Medical Care, P.C. | 8726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4436 | Patel Medical Care, P.C. | 8726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4437 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4438 | Patel Medical Care, P.C. | 8712817540000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/11/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4439 | Patel Medical Care, P.C. | 8712817540000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/12/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4440 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4441 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/27/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4442 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4443 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/27/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4444 | Patel Medical Care, P.C. | 0680455110000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4445 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4446 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4447 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/26/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4448 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4449 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/25/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4450 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/19/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4451 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/26/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4452 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4453 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4454 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4455 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/18/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4456 | Patel Medical Care, P.C. | 0090826530101139 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/22/2021 | 0101T | Extracorporeal shock wave musсskel sys nos | $700.39 |
| 4457 | Patel Medical Care, P.C. | 0090826530101139 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/22/2021 | 0101T | Extracorporeal shock wave musсskel sys nos | $700.39 |
| 4458 | Patel Medical Care, P.C. | 0090826530101139 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/5/2021 | 0101T | Extracorporeal shock wave musсskel sys nos | $700.39 |
| 4459 | Patel Medical Care, P.C. | 0090826530101139 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 11/5/2021 | 0101T | Extracorporeal shock wave musсskel sys nos | $700.39 |
| 4460 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4461 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/13/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4462 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/13/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4463 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/14/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4464 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/27/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4465 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/13/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4466 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2021 | 10/14/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4467 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 10/14/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4468 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 10/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4469 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 10/21/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4470 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 10/22/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4471 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 10/22/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4472 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 10/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4473 | Patel Medical Care, P.C. | 0701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 10/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4474 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 10/21/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4475 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 8/30/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4476 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 9/15/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4477 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 9/16/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4478 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 8/2/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 4479 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 8/23/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4480 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 8/24/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4481 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 9/7/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4482 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 10/22/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4483 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 10/22/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4484 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 10/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4485 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 10/19/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4486 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 10/19/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4487 | Patel Medical Care, P.C. | 0657487170000004 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 10/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4488 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 10/14/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4489 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 10/20/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4490 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 10/21/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4491 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 10/20/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4492 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 10/21/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4493 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 10/20/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4494 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 10/21/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4495 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/1/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4496 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4497 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/26/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4498 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4499 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/27/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4500 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/28/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4501 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/28/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4502 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/5/2021 | 0101T | Extracorpl shock wave musсskele nos high energy | $700.39 |
| 4503 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 4504 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4505 | Patel Medical Care, P.C. | 8726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4506 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4507 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4508 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4509 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4510 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4511 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4512 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4513 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4514 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4515 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4516 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4517 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4518 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4519 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4520 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4521 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4522 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4523 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4524 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4525 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4526 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4527 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4528 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4529 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4530 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4531 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4532 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4533 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4534 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4535 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/4/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4536 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4537 | Patel Medical Care, P.C. | 0636567360101021 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4538 | Patel Medical Care, P.C. | 0636567360101021 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4539 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4540 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4541 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4542 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4543 | Patel Medical Care, P.C. | 0684033950000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4544 | Patel Medical Care, P.C. | 0684033950000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4545 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4546 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4547 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4548 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4549 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4550 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4551 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4552 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4553 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4554 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4555 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4556 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4557 | Patel Medical Care, P.C. | 0658735740000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4558 | Patel Medical Care, P.C. | 0317299930101026 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4559 | Patel Medical Care, P.C. | 0317299930101026 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4560 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4561 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4562 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4563 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4564 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4565 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4566 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4567 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4568 | Patel Medical Care, P.C. | 0320227440101064 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4569 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4570 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4571 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4572 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4573 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4574 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4575 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4576 | Patel Medical Care, P.C. | 0668080230000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4577 | Patel Medical Care, P.C. | 0668080230000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4578 | Patel Medical Care, P.C. | 0668080230000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4579 | Patel Medical Care, P.C. | 0668080230000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4580 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4581 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4582 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 4583 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4584 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4585 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4586 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4587 | Patel Medical Care, P.C. | 0660177220000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4588 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4589 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4590 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4591 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4592 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/25/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4593 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4594 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4595 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4596 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4597 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 10/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4598 | Patel Medical Care, P.C. | 0317299930101026 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4599 | Patel Medical Care, P.C. | 0317299930101026 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4600 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4601 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4602 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4603 | Patel Medical Care, P.C. | 0611900060000004 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4604 | Patel Medical Care, P.C. | 0668080230000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/6/2021 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 4605 | Patel Medical Care, P.C. | 0668080230000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/6/2021 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 4606 | Patel Medical Care, P.C. | 0668080230000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/6/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 4607 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4608 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/6/2021 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 4609 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/6/2021 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 4610 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/6/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 4611 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4612 | Patel Medical Care, P.C. | 8716342630000003 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4613 | Patel Medical Care, P.C. | 8716342630000003 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4614 | Patel Medical Care, P.C. | 8716342630000003 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4615 | Patel Medical Care, P.C. | 8726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4616 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4617 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4618 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4619 | Patel Medical Care, P.C. | 8721312900000000 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 10/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4620 | Patel Medical Care, P.C. | 8721312900000002 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 10/5/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 4621 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 10/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4622 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 10/4/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 4623 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 10/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4624 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 10/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4625 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 10/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4626 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 9/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4627 | Patel Medical Care, P.C. | 0629983510000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 10/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4628 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 9/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4629 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 9/30/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 4630 | Patel Medical Care, P.C. | 0550501920101086 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 10/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4631 | Patel Medical Care, P.C. | 0455492460101067 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 10/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4632 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 10/2/2021 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 4633 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 10/2/2021 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 4634 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 10/2/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 4635 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 10/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4636 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4637 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/6/2021 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 4638 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/6/2021 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 4639 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/6/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 4640 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 9/30/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 4641 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4642 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4643 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4644 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4645 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4646 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4647 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/4/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4648 | Patel Medical Care, P.C. | 0611900060000004 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 10/2/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 4649 | Patel Medical Care, P.C. | 0320227440101064 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4650 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/4/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4651 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 10/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4652 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 10/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4653 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4654 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4655 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4656 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4657 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4658 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/4/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4659 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4660 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4661 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 4662 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4663 | Patel Medical Care, P.C. | 0657487170000003 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4664 | Patel Medical Care, P.C. | 0636567360101021 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4665 | Patel Medical Care, P.C. | 0636567360101021 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4666 | Patel Medical Care, P.C. | 0465393260101075 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 10/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4667 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4668 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 8/31/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4669 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4670 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/4/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4671 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4672 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4673 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4674 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4675 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4676 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 10/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4677 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4678 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 12/1/2021 | 11/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4679 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4680 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4681 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4682 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4683 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/29/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4684 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4685 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4686 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4687 | Patel Medical Care, P.C. | 0280248770101085 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4688 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/10/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 4689 | Patel Medical Care, P.C. | 0550447620101012 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4690 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4691 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4692 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/11/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4693 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4694 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 9/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4695 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 9/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4696 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 9/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4697 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4698 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4699 | Patel Medical Care, P.C. | 0320227440101064 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4700 | Patel Medical Care, P.C. | 0320227440101064 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/11/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4701 | Patel Medical Care, P.C. | 0489657650101032 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/22/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 4702 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4703 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4704 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4705 | Patel Medical Care, P.C. | 0678063570000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/22/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 4706 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4707 | Patel Medical Care, P.C. | 8726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4708 | Patel Medical Care, P.C. | 8726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4709 | Patel Medical Care, P.C. | 0639614360101016 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4710 | Patel Medical Care, P.C. | 0639614360101016 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/29/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4711 | Patel Medical Care, P.C. | 0640972100000002 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4712 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4713 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4714 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4715 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 9/3/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 4716 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 9/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4717 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 9/16/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4718 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 9/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4719 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 9/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4720 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 9/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4721 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/4/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4722 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4723 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4724 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/20/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4725 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4726 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4727 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4728 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 9/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4729 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 9/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4730 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 9/29/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4731 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4732 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4733 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4734 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/21/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4735 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4736 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4737 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/23/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 4738 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/23/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 4739 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/23/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 4740 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/26/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al

Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 4741 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4742 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4743 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4744 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 9/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4745 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4746 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 9/11/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 4747 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 9/11/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 4748 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 9/11/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 4749 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4750 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/28/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4751 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4752 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/9/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 4753 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/9/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 4754 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/9/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 4755 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4756 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/4/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4757 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4758 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4759 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4760 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4761 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4762 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4763 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4764 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4765 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4766 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4767 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4768 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4769 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4770 | Patel Medical Care, P.C. | 0684033950000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4771 | Patel Medical Care, P.C. | 0684033950000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/29/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4772 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4773 | Patel Medical Care, P.C. | 0629983510000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4774 | Patel Medical Care, P.C. | 0668080230000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4775 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4776 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4777 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4778 | Patel Medical Care, P.C. | 0455492460101067 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4779 | Patel Medical Care, P.C. | 0282745720101056 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4780 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/1/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 4781 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4782 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4783 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4784 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4785 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 8/23/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4786 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 8/24/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4787 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4788 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4789 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/1/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 4790 | Patel Medical Care, P.C. | 0489657650101032 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/22/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 4791 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4792 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4793 | Patel Medical Care, P.C. | 0636567360101021 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4794 | Patel Medical Care, P.C. | 0636567360101021 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4795 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4796 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4797 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4798 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4799 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4800 | Patel Medical Care, P.C. | 0550501920101086 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4801 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4802 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4803 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/6/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 4804 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/6/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 4805 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/6/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 4806 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4807 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4808 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 9/13/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4809 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 9/14/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4810 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 9/27/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4811 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 9/28/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4812 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/2/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4813 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/4/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4814 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/5/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4815 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/11/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4816 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/12/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4817 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4818 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4819 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/25/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "I" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 4820 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/26/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4821 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/1/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4822 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4823 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 6/1/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 4824 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4825 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4826 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/30/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4827 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/20/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 4828 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/20/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 4829 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/20/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 4830 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4831 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4832 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4833 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4834 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/5/2021 | 99214 | Office/outpatient established mdm 30-39 min | $127.41 |
| 4835 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4836 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4837 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4838 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4839 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4840 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4841 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4842 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4843 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4844 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4845 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4846 | Patel Medical Care, P.C. | 0636567360101021 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4847 | Patel Medical Care, P.C. | 0636567360101021 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/19/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4848 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4849 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/11/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4850 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/6/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4851 | Patel Medical Care, P.C. | 8716342630000003 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4852 | Patel Medical Care, P.C. | 8716342630000003 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/11/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4853 | Patel Medical Care, P.C. | 0668080230000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4854 | Patel Medical Care, P.C. | 0668080230000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/11/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4855 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4856 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4857 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/9/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4858 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4859 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/29/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4860 | Patel Medical Care, P.C. | 0465393260101075 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4861 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/3/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4862 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/4/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4863 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4864 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4865 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4866 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4867 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4868 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4869 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4870 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/11/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4871 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 6/11/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 4872 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/20/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 4873 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/20/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 4874 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/20/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 4875 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4876 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/22/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4877 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4878 | Patel Medical Care, P.C. | 0288919240101076 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4879 | Patel Medical Care, P.C. | 8716342630000003 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/8/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4880 | Patel Medical Care, P.C. | 8716342630000003 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 8/23/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 4881 | Patel Medical Care, P.C. | 8716342630000003 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/6/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 4882 | Patel Medical Care, P.C. | 8716342630000003 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/6/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 4883 | Patel Medical Care, P.C. | 8716342630000003 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/6/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 4884 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/5/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4885 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/7/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4886 | Patel Medical Care, P.C. | 0464620421010119 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4887 | Patel Medical Care, P.C. | 0570200310000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 10/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4888 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/10/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4889 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/11/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4890 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 6/11/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 4891 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/20/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 4892 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/20/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 4893 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/20/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 4894 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/2/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4895 | Patel Medical Care, P.C. | 0090826530101139 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/19/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 4896 | Patel Medical Care, P.C. | 0090826530101139 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/19/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 4897 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4898 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 4899 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/4/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4900 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/4/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4901 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2021 | 11/4/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4902 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4903 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4904 | Patel Medical Care, P.C. | 0473769180101017 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4905 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4906 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4907 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/5/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4908 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/15/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4909 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/3/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4910 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4911 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4912 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4913 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4914 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4915 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4916 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4917 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4918 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4919 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4920 | Patel Medical Care, P.C. | 0317299930101026 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/3/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4921 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4922 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/8/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4923 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4924 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4925 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/3/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4926 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4927 | Patel Medical Care, P.C. | 0636567360101021 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/3/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4928 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/15/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4929 | Patel Medical Care, P.C. | 0091696720101094 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4930 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4931 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/5/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4932 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4933 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4934 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4935 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4936 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4937 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/5/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4938 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4939 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4940 | Patel Medical Care, P.C. | 0567232230101011 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 8/30/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4941 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4942 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4943 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/18/2021 | 0101T | Extrcorpl shock wave muscskele nos high energy | $700.39 |
| 4944 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 12/13/2021 | 11/18/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4945 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/16/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4946 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/17/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4947 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/16/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4948 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/16/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4949 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/17/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4950 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/18/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4951 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/8/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4952 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/9/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4953 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/15/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4954 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/8/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4955 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/9/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4956 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/15/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4957 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/16/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4958 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/16/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4959 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/18/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4960 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/18/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 4961 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/16/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4962 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/16/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4963 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/17/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4964 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/17/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4965 | Patel Medical Care, P.C. | 0205225890101198 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/18/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 4966 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/8/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4967 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/9/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4968 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/15/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4969 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/16/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4970 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/15/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4971 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/15/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4972 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/16/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4973 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/16/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4974 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/17/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4975 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/18/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4976 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/16/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 4977 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/16/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 4978 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/16/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 4979 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/8/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 4980 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/9/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 4981 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/15/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 4982 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/16/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 4983 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/8/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 4984 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/9/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 4985 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/15/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 4986 | Patel Medical Care, P.C. | 0473769180101017 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/12/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 4987 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/8/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 4988 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/9/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 4989 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/15/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 4990 | Patel Medical Care, P.C. | 0330525980101024 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/12/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 4991 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/15/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 4992 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/16/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 4993 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/8/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 4994 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/9/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 4995 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/8/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 4996 | Patel Medical Care, P.C. | 0320227440101064 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/17/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 4997 | Patel Medical Care, P.C. | 0320227440101064 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/18/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 4998 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/8/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 4999 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/9/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5000 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/15/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5001 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/15/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5002 | Patel Medical Care, P.C. | 0668080230000001 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/17/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5003 | Patel Medical Care, P.C. | 0668080230000001 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/18/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5004 | Patel Medical Care, P.C. | 8716342630000003 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/17/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5005 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/15/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5006 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/16/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5007 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/17/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5008 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/16/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5009 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/15/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5010 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/15/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5011 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/8/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5012 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/9/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5013 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/15/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5014 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/15/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5015 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/15/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5016 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/16/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5017 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/8/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5018 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/9/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5019 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/15/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5020 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/16/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5021 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/17/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5022 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/18/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5023 | Patel Medical Care, P.C. | 8726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/18/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5024 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/8/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5025 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/9/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5026 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/15/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5027 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/8/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5028 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/9/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5029 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/8/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5030 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/9/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5031 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/15/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5032 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/15/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5033 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/16/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5034 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/8/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5035 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/18/2021 | 99245 | Office consultation new/estab patient 80 min | $410.06 |
| 5036 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/8/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5037 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/9/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5038 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/17/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5039 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/8/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5040 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/9/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5041 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/17/2021 | 0101T | Extrocrpl shock wave musculoskele nos high energy | $700.39 |
| 5042 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/17/2021 | 0101T | Extrocrpl shock wave musculoskele nos high energy | $700.39 |
| 5043 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2021 | 11/17/2021 | 0101T | Extrocrpl shock wave musculoskele nos high energy | $700.39 |
| 5044 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5045 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/17/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5046 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5047 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/16/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5048 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/22/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5049 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5050 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5051 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5052 | Patel Medical Care, P.C. | 0317299930101026 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/3/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5053 | Patel Medical Care, P.C. | 0317299930101026 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/3/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5054 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/16/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |
| 5055 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5056 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/22/2021 | 0101T | Extracorporeal shock wave musculoskel sys nos | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 5057 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/22/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5058 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/16/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5059 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5060 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5061 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/18/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5062 | Patel Medical Care, P.C. | 8716342630000003 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/18/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5063 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5064 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/16/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5065 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5066 | Patel Medical Care, P.C. | 8726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/18/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5067 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/16/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5068 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/22/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5069 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/16/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5070 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/18/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5071 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5072 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5073 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5074 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/22/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5075 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/23/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5076 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5077 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5078 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/16/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5079 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5080 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/3/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5081 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/3/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5082 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/10/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5083 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/10/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5084 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5085 | Patel Medical Care, P.C. | 0489657650101032 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/3/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5086 | Patel Medical Care, P.C. | 0489657650101032 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5087 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/3/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5088 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/3/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5089 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/9/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5090 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5091 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5092 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/22/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5093 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/22/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5094 | Patel Medical Care, P.C. | 0639614360101016 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5095 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/22/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5096 | Patel Medical Care, P.C. | 0622466128010112 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/22/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5097 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5098 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/22/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5099 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/23/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5100 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/3/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5101 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/3/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5102 | Patel Medical Care, P.C. | 0570200310000003 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5103 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5104 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/15/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5105 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5106 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/22/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5107 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5108 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/22/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5109 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/23/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5110 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/24/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5111 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/25/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5112 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5113 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/13/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5114 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/13/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5115 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/16/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5116 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/16/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5117 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5118 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/16/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5119 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5120 | Patel Medical Care, P.C. | 0489657650101032 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/3/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5121 | Patel Medical Care, P.C. | 0489657650101032 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/3/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5122 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/22/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5123 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/23/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5124 | Patel Medical Care, P.C. | 0473938960101030 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5125 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5126 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/16/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5127 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/18/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5128 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/3/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5129 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/3/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5130 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5131 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/10/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 5132 | Patel Medical Care, P.C. | 0636567360101021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/3/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5133 | Patel Medical Care, P.C. | 0636567360101021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/3/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5134 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/22/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 5135 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/23/2021 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 5136 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5137 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/19/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5138 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5139 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5140 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5141 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5142 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5143 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/18/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5144 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 11/18/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5145 | Patel Medical Care, P.C. | 0090826530101139 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/3/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5146 | Patel Medical Care, P.C. | 0090826530101139 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/3/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5147 | Patel Medical Care, P.C. | 0636567360101021 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5148 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5149 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5150 | Patel Medical Care, P.C. | 0550501920101086 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5151 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5152 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5153 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5154 | Patel Medical Care, P.C. | 0455492460101067 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5155 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5156 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5157 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5158 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5159 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5160 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/24/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5161 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/25/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5162 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5163 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5164 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/24/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5165 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/25/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5166 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5167 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5168 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/30/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5169 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5170 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/24/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5171 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5172 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5173 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5174 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5175 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 10/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5176 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/24/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5177 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/25/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5178 | Patel Medical Care, P.C. | 0317299930101026 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5179 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5180 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5181 | Patel Medical Care, P.C. | 8716342630000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/26/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5182 | Patel Medical Care, P.C. | 8668080230000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/26/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5183 | Patel Medical Care, P.C. | 0629983510000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5184 | Patel Medical Care, P.C. | 0465393260101075 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5185 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5186 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5187 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5188 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5189 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 10/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5190 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5191 | Patel Medical Care, P.C. | 0646204210101019 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5192 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/24/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5193 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5194 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5195 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5196 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 10/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5197 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5198 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5199 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/24/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5200 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/24/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5201 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5202 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5203 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5204 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5205 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5206 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5207 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5208 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/24/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5209 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/24/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5210 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/24/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5211 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5212 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5213 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5214 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 5215 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/17/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5216 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5217 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5218 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5219 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5220 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5221 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5222 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/24/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5223 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/25/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5224 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5225 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5226 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 10/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5227 | Patel Medical Care, P.C. | 8726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5228 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5229 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5230 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5231 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/24/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5232 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/25/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5233 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5234 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/24/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5235 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5236 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/16/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5237 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/24/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5238 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5239 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5240 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/24/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5241 | Patel Medical Care, P.C. | 0090826530101139 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 11/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5242 | Patel Medical Care, P.C. | 0317299930101026 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/27/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5243 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5244 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/3/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 5245 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5246 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/6/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5247 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5248 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5249 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5250 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5251 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/26/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5252 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5253 | Patel Medical Care, P.C. | 8726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5254 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/18/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 5255 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/18/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 5256 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/18/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 5257 | Patel Medical Care, P.C. | 0489657650101032 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/27/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5258 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/6/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5259 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5260 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5261 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/6/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5262 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5263 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/3/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 5264 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5265 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5266 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/6/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5267 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5268 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5269 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/6/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5270 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5271 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5272 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/6/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5273 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5274 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5275 | Patel Medical Care, P.C. | 8716342630000003 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5276 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/6/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5277 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5278 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5279 | Patel Medical Care, P.C. | 0668080230000001 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5280 | Patel Medical Care, P.C. | 0489657650101032 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/27/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5281 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/27/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5282 | Patel Medical Care, P.C. | 0678063570000001 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/27/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5283 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/30/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5284 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/6/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5285 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5286 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5287 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5288 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/29/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5289 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/18/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 5290 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/18/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 5291 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/18/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 5292 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5293 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/30/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 5294 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5295 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/25/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5296 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5297 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/30/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5298 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5299 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5300 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5301 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5302 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5303 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5304 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/27/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5305 | Patel Medical Care, P.C. | 0636567360101021 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/27/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5306 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/3/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 5307 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/6/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5308 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5309 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5310 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5311 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/30/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5312 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5313 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5314 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/6/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5315 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5316 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5317 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5318 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/30/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5319 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5320 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/30/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5321 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5322 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5323 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/30/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5324 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5325 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/26/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5326 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5327 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/30/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5328 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5329 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/26/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5330 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5331 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/26/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5332 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5333 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/6/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5334 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5335 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5336 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5337 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/3/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 5338 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5339 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5340 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/6/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5341 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5342 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5343 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/29/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5344 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/30/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5345 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5346 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5347 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/30/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5348 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5349 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5350 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5351 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/30/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5352 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5353 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/6/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5354 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5355 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5356 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5357 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/6/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5358 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/7/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5359 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5360 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/26/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5361 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/26/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5362 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/30/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5363 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5364 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/26/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5365 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5366 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/26/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5367 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5368 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/3/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 5369 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/3/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 5370 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/3/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 5371 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/3/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 5372 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/3/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 5373 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/3/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 5374 | Patel Medical Care, P.C. | 0090826530101139 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 11/27/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5375 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5376 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2022 | 12/1/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5377 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5378 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5379 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5380 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5381 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5382 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5383 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5384 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5385 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5386 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5387 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5388 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5389 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5390 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5391 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5392 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/4/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5393 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5394 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5395 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5396 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5397 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/18/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 5398 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/18/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 5399 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/18/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 5400 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5401 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5402 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5403 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5404 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5405 | Patel Medical Care, P.C. | 8742505700000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5406 | Patel Medical Care, P.C. | 8742505700000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5407 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5408 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/18/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 5409 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/18/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 5410 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/18/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 5411 | Patel Medical Care, P.C. | 0678063570000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5412 | Patel Medical Care, P.C. | 0678063570000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5413 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5414 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5415 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5416 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/9/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5417 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/18/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 5418 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/18/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 5419 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/18/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 5420 | Patel Medical Care, P.C. | 0091696720101094 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5421 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5422 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5423 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5424 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5425 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5426 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5427 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5428 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5429 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5430 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/18/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 5431 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/18/2021 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 5432 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/18/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 5433 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5434 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5435 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5436 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5437 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5438 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5439 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5440 | Patel Medical Care, P.C. | 0330525980101024 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5441 | Patel Medical Care, P.C. | 0489657650101032 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5442 | Patel Medical Care, P.C. | 0489657650101032 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5443 | Patel Medical Care, P.C. | 0414803730101170 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/20/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 5444 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5445 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5446 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/3/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5447 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5448 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5449 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5450 | Patel Medical Care, P.C. | 0205225890101198 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/4/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5451 | Patel Medical Care, P.C. | 0607516090101034 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 5452 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5453 | Patel Medical Care, P.C. | 8716342630000003 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5454 | Patel Medical Care, P.C. | 8716342630000003 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5455 | Patel Medical Care, P.C. | 8716342630000003 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/9/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5456 | Patel Medical Care, P.C. | 8726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5457 | Patel Medical Care, P.C. | 8726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5458 | Patel Medical Care, P.C. | 8726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/9/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5459 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5460 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5461 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5462 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5463 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5464 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5465 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5466 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5467 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5468 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5469 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5470 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5471 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5472 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/13/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 5473 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/13/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 5474 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/13/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 5475 | Patel Medical Care, P.C. | 0473769180101017 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5476 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5477 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5478 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5479 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/9/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5480 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5481 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/4/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5482 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5483 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5484 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5485 | Patel Medical Care, P.C. | 0489657650101032 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5486 | Patel Medical Care, P.C. | 0489657650101032 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5487 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5488 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/9/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5489 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5490 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5491 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5492 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5493 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5494 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/7/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5495 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5496 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/9/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5497 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5498 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/10/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5499 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/1/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5500 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/6/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5501 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/8/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5502 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/11/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5503 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5504 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5505 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5506 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5507 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/2/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5508 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5509 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/9/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5510 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2022 | 12/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5511 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5512 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2022 | 12/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5513 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2022 | 12/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5514 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5515 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2022 | 12/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5516 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2022 | 12/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5517 | Patel Medical Care, P.C. | 0414803730101170 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5518 | Patel Medical Care, P.C. | 0414803730101170 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5519 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5520 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5521 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5522 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5523 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5524 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5525 | Patel Medical Care, P.C. | 0369550400101024 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5526 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5527 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5528 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5529 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5530 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 5531 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5532 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5533 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5534 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5535 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5536 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5537 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5538 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5539 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5540 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/11/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 5541 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/11/2021 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 5542 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/11/2021 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 5543 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5544 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5545 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5546 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5547 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5548 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5549 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/9/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5550 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5551 | Patel Medical Care, P.C. | 0555457940000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5552 | Patel Medical Care, P.C. | 0519769370101045 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5553 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5554 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5555 | Patel Medical Care, P.C. | 0639614360101016 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5556 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5557 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5558 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5559 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5560 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5561 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5562 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5563 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5564 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5565 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5566 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5567 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/13/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5568 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5569 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/9/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5570 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5571 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5572 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5573 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5574 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/17/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5575 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5576 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5577 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/17/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5578 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5579 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5580 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5581 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/17/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5582 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5583 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/17/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5584 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5585 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/17/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5586 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5587 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/17/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5588 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/17/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5589 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5590 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/17/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5591 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5592 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5593 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5594 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/17/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5595 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5596 | Patel Medical Care, P.C. | 0663660460000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5597 | Patel Medical Care, P.C. | 0663660460000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/17/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5598 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5599 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5600 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/17/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5601 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5602 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5603 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/17/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5604 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5605 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5606 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5607 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/30/2021 | 99245 | Office consultation new/estab patient 80 min | $410.00 |
| 5608 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5609 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 5610 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5611 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5612 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5613 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5614 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5615 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5616 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5617 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5618 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5619 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5620 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5621 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5622 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5623 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5624 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5625 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5626 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5627 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5628 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5629 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5630 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5631 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5632 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5633 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/14/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5634 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5635 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5636 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5637 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5638 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5639 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5640 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5641 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5642 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5643 | Patel Medical Care, P.C. | 0205225890101198 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/17/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5644 | Patel Medical Care, P.C. | 0205225890101198 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/17/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5645 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5646 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5647 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 11/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5648 | Patel Medical Care, P.C. | 8742505700000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5649 | Patel Medical Care, P.C. | 8742505700000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5650 | Patel Medical Care, P.C. | 8742505700000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/20/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 5651 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5652 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/15/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5653 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/16/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5654 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/17/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5655 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5656 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/13/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5657 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5658 | Patel Medical Care, P.C. | 0345069940101033 | NF-3 Bill Form / HCFA 1500 Form | 1/18/2022 | 12/9/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5659 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/10/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 5660 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/18/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5661 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/18/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5662 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5663 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/18/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5664 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5665 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/18/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5666 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/16/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5667 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5668 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/18/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5669 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5670 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/18/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5671 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5672 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/18/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5673 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/18/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5674 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5675 | Patel Medical Care, P.C. | 0465393260101075 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5676 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/18/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5677 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5678 | Patel Medical Care, P.C. | 0205225890101198 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5679 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/18/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5680 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/18/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5681 | Patel Medical Care, P.C. | 0550501920101086 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5682 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5683 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/18/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5684 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5685 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5686 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/18/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5687 | Patel Medical Care, P.C. | 0629983510000001 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5688 | Patel Medical Care, P.C. | 0552079490000001 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 11/22/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 5689 | Patel Medical Care, P.C. | 0552079490000001 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5690 | Patel Medical Care, P.C. | 0552079490000001 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5691 | Patel Medical Care, P.C. | 0552079490000001 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5692 | Patel Medical Care, P.C. | 0552079490000001 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5693 | Patel Medical Care, P.C. | 0552079490000001 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 11/27/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5694 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/18/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5695 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/18/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5696 | Patel Medical Care, P.C. | 0455492460101067 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5697 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/15/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5698 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/18/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5699 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5700 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/18/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5701 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 1/28/2022 | 12/22/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5702 | Patel Medical Care, P.C. | 0489657650101032 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5703 | Patel Medical Care, P.C. | 0489657650101032 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5704 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5705 | Patel Medical Care, P.C. | 8726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5706 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5707 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5708 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5709 | Patel Medical Care, P.C. | 0205225890101198 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5710 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5711 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5712 | Patel Medical Care, P.C. | 0489657650101032 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5713 | Patel Medical Care, P.C. | 0489657650101032 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5714 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5715 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5716 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5717 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5718 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5719 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5720 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5721 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5722 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5723 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5724 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5725 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5726 | Patel Medical Care, P.C. | 0414803730101170 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5727 | Patel Medical Care, P.C. | 0414803730101170 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5728 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5729 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5730 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/18/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5731 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5732 | Patel Medical Care, P.C. | 8742505700000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5733 | Patel Medical Care, P.C. | 8742505700000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5734 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/17/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5735 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5736 | Patel Medical Care, P.C. | 0317299930101026 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 10/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5737 | Patel Medical Care, P.C. | 0317299930101026 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 10/14/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5738 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5739 | Patel Medical Care, P.C. | 8716342630000003 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5740 | Patel Medical Care, P.C. | 0546069230101021 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/12/2022 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 5741 | Patel Medical Care, P.C. | 0668080230000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5742 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/21/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5743 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5744 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5745 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 12/23/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5746 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5747 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5748 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5749 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5750 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/20/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5751 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/20/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5752 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5753 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5754 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5755 | Patel Medical Care, P.C. | 0330525980101024 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5756 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5757 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5758 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5759 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5760 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5761 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5762 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5763 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5764 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5765 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5766 | Patel Medical Care, P.C. | 0571625470101022 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5767 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 5768 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5769 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5770 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/20/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5771 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5772 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5773 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5774 | Patel Medical Care, P.C. | 0489657650101032 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5775 | Patel Medical Care, P.C. | 0489657650101032 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/23/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5776 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5777 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5778 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5779 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5780 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5781 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5782 | Patel Medical Care, P.C. | 0317299930101026 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5783 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5784 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5785 | Patel Medical Care, P.C. | 0636567360101021 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5786 | Patel Medical Care, P.C. | 0636567360101021 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/22/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5787 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5788 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5789 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5790 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5791 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5792 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5793 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5794 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5795 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5796 | Patel Medical Care, P.C. | 0552079490000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5797 | Patel Medical Care, P.C. | 0552079490000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/23/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5798 | Patel Medical Care, P.C. | 0552079490000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5799 | Patel Medical Care, P.C. | 0552079490000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5800 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5801 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5802 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5803 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5804 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5805 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5806 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5807 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5808 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5809 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5810 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5811 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5812 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5813 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5814 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5815 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5816 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/22/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5817 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5818 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/22/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5819 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5820 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5821 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/29/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5822 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5823 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5824 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5825 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5826 | Patel Medical Care, P.C. | 0678063570000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5827 | Patel Medical Care, P.C. | 0678063570000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/23/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5828 | Patel Medical Care, P.C. | 0091696720101094 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5829 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5830 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5831 | Patel Medical Care, P.C. | 0489657650101032 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/23/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5832 | Patel Medical Care, P.C. | 0489657650101032 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/23/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5833 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5834 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5835 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5836 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5837 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5838 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5839 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5840 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5841 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5842 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5843 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5844 | Patel Medical Care, P.C. | 0668080230000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/21/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5845 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5846 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 5847 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5848 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5849 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5850 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/8/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5851 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/11/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5852 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5853 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5854 | Patel Medical Care, P.C. | 0205225890101198 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/30/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5855 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/30/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5856 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/30/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5857 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5858 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5859 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5860 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5861 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5862 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5863 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5864 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5865 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5866 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5867 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5868 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/11/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5869 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/11/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5870 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5871 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5872 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/30/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5873 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/30/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5874 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5875 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5876 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5877 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5878 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/30/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5879 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5880 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5881 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5882 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5883 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5884 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5885 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5886 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5887 | Patel Medical Care, P.C. | 8717466760000001 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/20/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 5888 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5889 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5890 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5891 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/29/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5892 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5893 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/20/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 5894 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5895 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5896 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5897 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5898 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5899 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5900 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5901 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 5902 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5903 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/20/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5904 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/20/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 5905 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/21/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5906 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5907 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5908 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5909 | Patel Medical Care, P.C. | 0205225890101198 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5910 | Patel Medical Care, P.C. | 8716342630000003 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/20/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 5911 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5912 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5913 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5914 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5915 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 1/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5916 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5917 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5918 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5919 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5920 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/22/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5921 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5922 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 5923 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5924 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5925 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/30/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 5926 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/29/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5927 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/30/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5928 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5929 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/27/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5930 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2022 | 12/28/2021 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5931 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/4/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5932 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5933 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5934 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5935 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/13/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5936 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/4/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5937 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/7/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5938 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/7/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5939 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/7/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5940 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5941 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5942 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5943 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5944 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5945 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5946 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/13/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5947 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 12/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5948 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/8/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5949 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 12/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5950 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5951 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5952 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5953 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/13/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5954 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5955 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/9/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5956 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/8/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5957 | Patel Medical Care, P.C. | 0629983510000001 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/8/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5958 | Patel Medical Care, P.C. | 0455492460101067 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/8/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5959 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5960 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/11/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5961 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/7/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5962 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5963 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5964 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5965 | Patel Medical Care, P.C. | 0410010740101040 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/13/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5966 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/6/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5967 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5968 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5969 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5970 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/13/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5971 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/17/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5972 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 12/30/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5973 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/11/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5974 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5975 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/11/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5976 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5977 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/13/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5978 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/17/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5979 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5980 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/9/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5981 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/6/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5982 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5983 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5984 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5985 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/31/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5986 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/17/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5987 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5988 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5989 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 12/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5990 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/6/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5991 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 12/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5992 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/4/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5993 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/4/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 5994 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5995 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/13/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5996 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/17/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 5997 | Patel Medical Care, P.C. | 8726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/9/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5998 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/4/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 5999 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/4/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6000 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6001 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6002 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6003 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/13/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6004 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/17/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 6005 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/10/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6006 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/11/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6007 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/10/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6008 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/11/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6009 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/7/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6010 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/10/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6011 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/11/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6012 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/6/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6013 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 12/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6014 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/7/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6015 | Patel Medical Care, P.C. | 0629917890000001 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/6/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6016 | Patel Medical Care, P.C. | 0550501920101086 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/8/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6017 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/5/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6018 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/6/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6019 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/12/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6020 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/13/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6021 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/17/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6022 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 12/28/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6023 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/3/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6024 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/4/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6025 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/11/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6026 | Patel Medical Care, P.C. | 0473769180101017 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 12/30/2021 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6027 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6028 | Patel Medical Care, P.C. | 0679975320000004 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/8/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6029 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/12/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6030 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/13/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6031 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6032 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6033 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6034 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/5/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6035 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/6/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6036 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/9/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6037 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/17/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6038 | Patel Medical Care, P.C. | 0205225890101198 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/3/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6039 | Patel Medical Care, P.C. | 0205225890101198 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/3/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6040 | Patel Medical Care, P.C. | 0205225890101198 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/12/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6041 | Patel Medical Care, P.C. | 0205225890101198 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/13/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6042 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/7/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6043 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/7/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6044 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/7/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6045 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/11/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6046 | Patel Medical Care, P.C. | 0465393260101075 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/8/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6047 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/6/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6048 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/3/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6049 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/9/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6050 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/6/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6051 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/10/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6052 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/11/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6053 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/6/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6054 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/12/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6055 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/13/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6056 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/17/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6057 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6058 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/9/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6059 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/17/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6060 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/3/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6061 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/12/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6062 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/12/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6063 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/12/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6064 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6065 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/5/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6066 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/6/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6067 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/9/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6068 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/17/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6069 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/6/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6070 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/12/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6071 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/13/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6072 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/5/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6073 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/6/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6074 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 2/18/2022 | 1/17/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6075 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6076 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $127.41 |
| 6077 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/12/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6078 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6079 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/19/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6080 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/20/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6081 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/10/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6082 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/17/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6083 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 6084 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/24/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6085 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/10/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6086 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/17/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6087 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6088 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/24/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6089 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/10/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6090 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/17/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6091 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6092 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/24/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6093 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/13/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6094 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/13/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6095 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/17/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6096 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6097 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/24/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6098 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/11/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6099 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/11/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6100 | Patel Medical Care, P.C. | 0091696720101094 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6101 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/10/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6102 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/17/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6103 | Patel Medical Care, P.C. | 0639614360101016 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/11/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6104 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6105 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6106 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/20/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6107 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/24/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6108 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6109 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6110 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/20/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6111 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/10/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6112 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/17/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6113 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/17/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6114 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/17/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6115 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6116 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6117 | Patel Medical Care, P.C. | 0581941770101023 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/24/2022 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 6118 | Patel Medical Care, P.C. | 0636567360101021 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6119 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6120 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6121 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6122 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/20/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6123 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/24/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6124 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6125 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6126 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/20/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6127 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/24/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6128 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6129 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6130 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6131 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/20/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6132 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/10/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6133 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/17/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6134 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6135 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/24/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6136 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/13/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6137 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/11/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6138 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/17/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6139 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6140 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/24/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6141 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/17/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6142 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/17/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6143 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6144 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/24/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6145 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/10/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6146 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/17/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6147 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6148 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/24/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6149 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6150 | Patel Medical Care, P.C. | 0684027140000001 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/20/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6151 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/13/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6152 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6153 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/17/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6154 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6155 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/24/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6156 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/17/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6157 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/11/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6158 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/17/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6159 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6160 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/24/2022 | 0101T | Extracorporeal shock wave muscsckel sys nos | $700.39 |
| 6161 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/13/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6162 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/10/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 6163 | Patel Medical Care, P.C. | 0317299930101026 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6164 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/24/2022 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 6165 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6166 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6167 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/20/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6168 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/24/2022 | 99245 | Office/outpatient new/estab patient 80 min | $410.08 |
| 6169 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/17/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6170 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6171 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/20/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6172 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6173 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/17/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6174 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/11/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6175 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/17/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6176 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6177 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6178 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/20/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6179 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6180 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6181 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/20/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6182 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/24/2022 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 6183 | Patel Medical Care, P.C. | 8742505700000001 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $203.76 |
| 6184 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/17/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6185 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6186 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6187 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6188 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/20/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6189 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/24/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6190 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6191 | Patel Medical Care, P.C. | 0668080230000001 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/17/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6192 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/17/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6193 | Patel Medical Care, P.C. | 0529203930101053 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6194 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/5/2022 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 6195 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6196 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/24/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6197 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/12/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6198 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6199 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/20/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6200 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6201 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/17/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6202 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/17/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6203 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/17/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6204 | Patel Medical Care, P.C. | 0090826530101139 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 1/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6205 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/18/2022 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 6206 | Patel Medical Care, P.C. | 0617342830101049 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/21/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6207 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/12/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6208 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/20/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6209 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6210 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6211 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6212 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 2/5/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 6213 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 2/5/2022 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 6214 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 2/5/2022 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 6215 | Patel Medical Care, P.C. | 0330525980101024 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/22/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6216 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/25/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6217 | Patel Medical Care, P.C. | 0673461110000002 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/20/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6218 | Patel Medical Care, P.C. | 0489657650101032 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/21/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6219 | Patel Medical Care, P.C. | 0489657650101032 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/21/2022 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 6220 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6221 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/20/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6222 | Patel Medical Care, P.C. | 0678063570000001 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/21/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6223 | Patel Medical Care, P.C. | 0678063570000001 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/21/2022 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 6224 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6225 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/20/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6226 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/20/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6227 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6228 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 2/5/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 6229 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 2/5/2022 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 6230 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 2/5/2022 | 95886 | Needle emg ea extremity w/paraspnl area complete | $202.25 |
| 6231 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/18/2022 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 6232 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6233 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6234 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6235 | Patel Medical Care, P.C. | 0414803730101170 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/14/2022 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 6236 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/20/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6237 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/19/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6238 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6239 | Patel Medical Care, P.C. | 8699816270000002 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/25/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6240 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/24/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6241 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 6242 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/25/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6243 | Patel Medical Care, P.C. | 8707073130000002 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/25/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6244 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/19/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6245 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/19/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6246 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/18/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6247 | Patel Medical Care, P.C. | 0650895900000001 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/24/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6248 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 2/5/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 6249 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 2/5/2022 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 6250 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 2/5/2022 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 6251 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/18/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6252 | Patel Medical Care, P.C. | 0473769180101017 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/25/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6253 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/20/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6254 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/20/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 6255 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/25/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 6256 | Patel Medical Care, P.C. | 8742505700000001 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/14/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6257 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/18/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6258 | Patel Medical Care, P.C. | 0510065560000004 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/21/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6259 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/25/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 6260 | Patel Medical Care, P.C. | 0489657650101032 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/21/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6261 | Patel Medical Care, P.C. | 0489657650101032 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/21/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6262 | Patel Medical Care, P.C. | 0678835230000001 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/24/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6263 | Patel Medical Care, P.C. | 0552079490000001 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/21/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6264 | Patel Medical Care, P.C. | 0552079490000001 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/21/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6265 | Patel Medical Care, P.C. | 0629917890000004 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/25/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 6266 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/20/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6267 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/20/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6268 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/20/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 6269 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/17/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6270 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 1/18/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6271 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 2/12/2022 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 6272 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 2/12/2022 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 6273 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2022 | 2/12/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 6274 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/31/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6275 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/31/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6276 | Patel Medical Care, P.C. | 0170070430101104 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/31/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6277 | Patel Medical Care, P.C. | 0096647300101160 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/28/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6278 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/29/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6279 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/28/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6280 | Patel Medical Care, P.C. | 0661190060000004 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/31/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6281 | Patel Medical Care, P.C. | 0461717770000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/28/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6282 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 12/4/2021 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6283 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/3/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6284 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/3/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6285 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/26/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6286 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/26/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6287 | Patel Medical Care, P.C. | 8719991720000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/27/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6288 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 11/18/2021 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 6289 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 12/15/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 6290 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 12/16/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 6291 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 12/17/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 6292 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 12/18/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 6293 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 12/22/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 6294 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 12/23/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 6295 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 12/29/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 6296 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 12/30/2021 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 6297 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/5/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 6298 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/6/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 6299 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/17/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 6300 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/18/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 6301 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/20/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 6302 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/24/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 6303 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/25/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 6304 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 6305 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/27/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 6306 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/26/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6307 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/27/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 6308 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 2/12/2022 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 6309 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 2/12/2022 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 6310 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 2/12/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 6311 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/31/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6312 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/31/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6313 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 6314 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/27/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 6315 | Patel Medical Care, P.C. | 0546069230101021 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/29/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6316 | Patel Medical Care, P.C. | 0492181580101051 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/27/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6317 | Patel Medical Care, P.C. | 0600757800000002 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/31/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6318 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 2/5/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 6319 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 2/5/2022 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 6320 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 2/5/2022 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al

Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 6321 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 2/5/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6322 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 2/5/2022 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 6323 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/31/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6324 | Patel Medical Care, P.C. | 0528926600101068 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/29/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6325 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/27/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6326 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/31/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6327 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/31/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6328 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6329 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/27/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6330 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 2/12/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6331 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 2/12/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6332 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 2/12/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 6333 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/28/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6334 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6335 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/9/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6336 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/26/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6337 | Patel Medical Care, P.C. | 0205225890101198 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/26/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6338 | Patel Medical Care, P.C. | 0205225890101198 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6339 | Patel Medical Care, P.C. | 0205225890101198 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/26/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6340 | Patel Medical Care, P.C. | 0205225890101198 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6341 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/31/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6342 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 2/12/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6343 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 2/12/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6344 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 2/12/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 6345 | Patel Medical Care, P.C. | 0246355470101059 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/29/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6346 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6347 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/26/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6348 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6349 | Patel Medical Care, P.C. | 8726391270000001 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/29/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6350 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/28/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6351 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/31/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6352 | Patel Medical Care, P.C. | 0660177220000003 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/27/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6353 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/28/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6354 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/28/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6355 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/24/2022 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 6356 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6357 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/27/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6358 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/27/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6359 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/27/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6360 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/27/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6361 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/29/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6362 | Patel Medical Care, P.C. | 8701192120000002 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/26/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6363 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/31/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6364 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 2/5/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 6365 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 2/5/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6366 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 2/5/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6367 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/26/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6368 | Patel Medical Care, P.C. | 0428519350000001 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/29/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6369 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 2/12/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6370 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 2/12/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6371 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 2/12/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 6372 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6373 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2022 | 1/27/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6374 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6375 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6376 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6377 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6378 | Patel Medical Care, P.C. | 0668080230000001 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/3/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6379 | Patel Medical Care, P.C. | 8717331890000001 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/3/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6380 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6381 | Patel Medical Care, P.C. | 0658359870101025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 6382 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6383 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6384 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 1/31/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6385 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6386 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6387 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/7/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6388 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6389 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 1/31/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6390 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6391 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6392 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/7/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6393 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6394 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 1/31/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6395 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6396 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/7/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6397 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6398 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6399 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 6400 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6401 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/3/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6402 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6403 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6404 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 1/31/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6405 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 1/31/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6406 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/7/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6407 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6408 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 1/31/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6409 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6410 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/5/2022 | 99358 | Prolng e/m sve before&/after dir pt care 1st hr | $280.12 |
| 6411 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/7/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6412 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6413 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/5/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 6414 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/5/2022 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 6415 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/5/2022 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 6416 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/5/2022 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 6417 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/5/2022 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 6418 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6419 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6420 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6421 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6422 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6423 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6424 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6425 | Patel Medical Care, P.C. | 0639614360101016 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6426 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6427 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6428 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/3/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6429 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6430 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6431 | Patel Medical Care, P.C. | 0445201930000001 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 6432 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6433 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 1/31/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6434 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6435 | Patel Medical Care, P.C. | 0571625470101027 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6436 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/4/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6437 | Patel Medical Care, P.C. | 0637186630101031 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6438 | Patel Medical Care, P.C. | 0259577640101017 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/1/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6439 | Patel Medical Care, P.C. | 0530043190101022 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 6440 | Patel Medical Care, P.C. | 0530043190101022 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 6441 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6442 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6443 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6444 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6445 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6446 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/7/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6447 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6448 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6449 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/7/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6450 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 1/31/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6451 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 1/31/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6452 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 1/31/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6453 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 1/31/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6454 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6455 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6456 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 1/31/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6457 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 1/31/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6458 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/7/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6459 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6460 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 1/31/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6461 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6462 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6463 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/7/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6464 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/7/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6465 | Patel Medical Care, P.C. | 0594974810000001 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6466 | Patel Medical Care, P.C. | 0526990150101021 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/1/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6467 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6468 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6469 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/3/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6470 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6471 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6472 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6473 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6474 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/3/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6475 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6476 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6477 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/12/2022 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 6478 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/12/2022 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 6479 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/12/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 6480 | Patel Medical Care, P.C. | 0658359870101025 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 6481 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6482 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6483 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/3/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6484 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6485 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6486 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6487 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6488 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6489 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6490 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6491 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6492 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6493 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6494 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 1/31/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6495 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6496 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/7/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6497 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6498 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 1/31/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6499 | Patel Medical Care, P.C. | 0105248080101110 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 1/31/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6500 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 1/31/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6501 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6502 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/7/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6503 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6504 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/12/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6505 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/12/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6506 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/12/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 6507 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6508 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6509 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/4/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6510 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6511 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6512 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/4/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6513 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6514 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6515 | Patel Medical Care, P.C. | 0445201930000002 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2022 | 2/8/2022 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 6516 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6517 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6518 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6519 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6520 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6521 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6522 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6523 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6524 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6525 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6526 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6527 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6528 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6529 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6530 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6531 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6532 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6533 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6534 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6535 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6536 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6537 | Patel Medical Care, P.C. | 0472126000000002 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6538 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6539 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6540 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6541 | Patel Medical Care, P.C. | 0546069230101021 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 3/5/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6542 | Patel Medical Care, P.C. | 0546069230101021 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 3/5/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6543 | Patel Medical Care, P.C. | 0546069230101021 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 3/5/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 6544 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6545 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6546 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6547 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6548 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6549 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6550 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6551 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6552 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6553 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 2/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6554 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 3/5/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6555 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 3/5/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6556 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 3/5/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 6557 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 3/5/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 6558 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 3/5/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6559 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 3/5/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 6560 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 3/5/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6561 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 3/5/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6562 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2022 | 3/5/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 6563 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/11/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6564 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/12/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6565 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/22/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6566 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/22/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6567 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/22/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6568 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/11/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6569 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/12/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6570 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/22/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6571 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/22/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6572 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/11/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6573 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/12/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6574 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/11/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6575 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/11/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6576 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/22/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6577 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/11/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6578 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/11/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6579 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/11/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6580 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/12/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6581 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/22/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6582 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/22/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6583 | Patel Medical Care, P.C. | 0581941770101023 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/11/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6584 | Patel Medical Care, P.C. | 0581941770101023 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/12/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6585 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/11/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6586 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/12/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6587 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/22/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6588 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/22/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6589 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/11/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6590 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/12/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6591 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/11/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6592 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/12/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6593 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/22/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6594 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/11/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6595 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/12/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6596 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/11/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6597 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/12/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6598 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/11/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6599 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/12/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6600 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/11/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6601 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/12/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6602 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/11/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6603 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 3/25/2022 | 2/12/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6604 | Patel Medical Care, P.C. | 0546069230101021 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2022 | 2/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6605 | Patel Medical Care, P.C. | 8751454320000001 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2022 | 3/11/2022 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 6606 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2022 | 2/24/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6607 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2022 | 2/15/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6608 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2022 | 2/24/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6609 | Patel Medical Care, P.C. | 8751408850000001 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2022 | 3/11/2022 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 6610 | Patel Medical Care, P.C. | 8751408850000001 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2022 | 3/11/2022 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 6611 | Patel Medical Care, P.C. | 8751454320000001 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2022 | 3/11/2022 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 6612 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2022 | 2/24/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6613 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/16/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6614 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/17/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6615 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/18/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6616 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/19/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6617 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/22/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6618 | Patel Medical Care, P.C. | 0546069230101021 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/18/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6619 | Patel Medical Care, P.C. | 0546069230101021 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/19/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6620 | Patel Medical Care, P.C. | 0546069230101021 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/23/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6621 | Patel Medical Care, P.C. | 0546069230101021 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/23/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6622 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/17/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6623 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/28/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6624 | Patel Medical Care, P.C. | 8723676690000001 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/28/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6625 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/16/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6626 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/17/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6627 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/18/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6628 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/19/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6629 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/21/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6630 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/23/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6631 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/23/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6632 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/16/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6633 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/17/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6634 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/18/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6635 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/19/2022 | 0101T | Extracorporeal shock wave musclskel sys nos | $700.39 |
| 6636 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/22/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 6637 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6638 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/17/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6639 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6640 | Patel Medical Care, P.C. | 0671208300000004 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6641 | Patel Medical Care, P.C. | 0331743830000001 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 3/1/2022 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 6642 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/15/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6643 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6644 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/17/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6645 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6646 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6647 | Patel Medical Care, P.C. | 0205225890101198 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6648 | Patel Medical Care, P.C. | 0205225890101198 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6649 | Patel Medical Care, P.C. | 0205225890101198 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/22/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6650 | Patel Medical Care, P.C. | 0647632140101052 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/24/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6651 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6652 | Patel Medical Care, P.C. | 0228362550101028 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6653 | Patel Medical Care, P.C. | 0682354250000002 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/17/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6654 | Patel Medical Care, P.C. | 0661190000000004 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/19/2022 | 99245 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6655 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6656 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6657 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6658 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6659 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/17/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6660 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6661 | Patel Medical Care, P.C. | 0640289980000002 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6662 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6663 | Patel Medical Care, P.C. | 0646505170101026 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6664 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6665 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6666 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6667 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/17/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6668 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6669 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6670 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/22/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6671 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/22/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6672 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6673 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6674 | Patel Medical Care, P.C. | 0622461280101012 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6675 | Patel Medical Care, P.C. | 0622461280101012 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6676 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6677 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6678 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/17/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6679 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6680 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6681 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6682 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/17/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6683 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6684 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/21/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6685 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6686 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/17/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6687 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6688 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6689 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/22/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6690 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6691 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6692 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6693 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/17/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6694 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/21/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6695 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/23/2022 | 99245 | Office/outpatient established mod mdm 30-39 min | $700.39 |
| 6696 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/23/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $700.39 |
| 6697 | Patel Medical Care, P.C. | 8745727770000001 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 3/14/2022 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 6698 | Patel Medical Care, P.C. | 0668080230000001 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/18/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6699 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6700 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/17/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6701 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6702 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6703 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/18/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6704 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6705 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/17/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6706 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6707 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6708 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/23/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6709 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/18/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6710 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6711 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6712 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6713 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6714 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/19/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6715 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 6716 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/28/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6717 | Patel Medical Care, P.C. | 0433002840000001 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6718 | Patel Medical Care, P.C. | 0581941770101023 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/16/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6719 | Patel Medical Care, P.C. | 0581941770101023 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/17/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6720 | Patel Medical Care, P.C. | 0581941770101023 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/18/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6721 | Patel Medical Care, P.C. | 0581941770101023 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/19/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6722 | Patel Medical Care, P.C. | 0581941770101023 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/23/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6723 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/16/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6724 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/17/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6725 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/18/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6726 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/19/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6727 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/21/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6728 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/18/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6729 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/18/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6730 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/18/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6731 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/16/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6732 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/17/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6733 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/23/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6734 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/23/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6735 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/23/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6736 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/16/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6737 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/17/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6738 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/23/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6739 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/23/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6740 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2022 | 2/23/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6741 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2022 | 2/16/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6742 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2022 | 2/17/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6743 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2022 | 2/23/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6744 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2022 | 2/23/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6745 | Patel Medical Care, P.C. | 8717468760000001 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2022 | 2/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6746 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6747 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6748 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6749 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6750 | Patel Medical Care, P.C. | 0658359870101025 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6751 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/26/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6752 | Patel Medical Care, P.C. | 0581941770101023 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6753 | Patel Medical Care, P.C. | 0581941770101023 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6754 | Patel Medical Care, P.C. | 0581941770101023 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6755 | Patel Medical Care, P.C. | 0581941770101023 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6756 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/26/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6757 | Patel Medical Care, P.C. | 0205225890101198 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6758 | Patel Medical Care, P.C. | 0205225890101198 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6759 | Patel Medical Care, P.C. | 0205225890101198 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6760 | Patel Medical Care, P.C. | 0205225890101198 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6761 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6762 | Patel Medical Care, P.C. | 0575889790101020 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6763 | Patel Medical Care, P.C. | 0546069230101021 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/9/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6764 | Patel Medical Care, P.C. | 0546069230101021 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/9/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6765 | Patel Medical Care, P.C. | 0546069230101021 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6766 | Patel Medical Care, P.C. | 0546069230101021 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6767 | Patel Medical Care, P.C. | 0546069230101021 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6768 | Patel Medical Care, P.C. | 0546069230101021 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6769 | Patel Medical Care, P.C. | 0546069230101021 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/4/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6770 | Patel Medical Care, P.C. | 0546069230101021 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/4/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6771 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6772 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6773 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6774 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6775 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/9/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6776 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/9/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6777 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6778 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6779 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6780 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6781 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6782 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6783 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/9/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6784 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/9/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6785 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6786 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6787 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6788 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6789 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/4/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6790 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/4/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6791 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/1/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6792 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/1/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6793 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/1/2022 | 0101T | Extracoporeal shock wave muscskel sys nos | $700.39 |
| 6794 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/1/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 6795 | Patel Medical Care, P.C. | 0445201930000001 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6796 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/28/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6797 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/7/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6798 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/7/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6799 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6800 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6801 | Patel Medical Care, P.C. | 0445201930000001 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/19/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6802 | Patel Medical Care, P.C. | 0445201930000001 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/19/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6803 | Patel Medical Care, P.C. | 0445201930000001 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/19/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 6804 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6805 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6806 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6807 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6808 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6809 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6810 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 1/27/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6811 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6812 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6813 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6814 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6815 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/4/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6816 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/28/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6817 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/28/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6818 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6819 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6820 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6821 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6822 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6823 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6824 | Patel Medical Care, P.C. | 0652795720000001 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6825 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6826 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6827 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6828 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/28/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6829 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/7/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6830 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/7/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6831 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6832 | Patel Medical Care, P.C. | 8745727770000001 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6833 | Patel Medical Care, P.C. | 8745727770000001 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6834 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6835 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6836 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6837 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6838 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6839 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6840 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/26/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6841 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/7/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6842 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/7/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6843 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6844 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6845 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6846 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6847 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6848 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6849 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/4/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6850 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6851 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6852 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6853 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6854 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6855 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6856 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/4/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6857 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/4/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6858 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6859 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6860 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6861 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6862 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6863 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6864 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6865 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6866 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/4/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6867 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/4/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6868 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6869 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6870 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6871 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6872 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6873 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 6874 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6875 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6876 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6877 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6878 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6879 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6880 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6881 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 2/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6882 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6883 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6884 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6885 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6886 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/2/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6887 | Patel Medical Care, P.C. | 0445201930000002 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/19/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6888 | Patel Medical Care, P.C. | 0445201930000002 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/19/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6889 | Patel Medical Care, P.C. | 0445201930000002 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2022 | 3/19/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 6890 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6891 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6892 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6893 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6894 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6895 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6896 | Patel Medical Care, P.C. | 8751408850000001 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6897 | Patel Medical Care, P.C. | 8751408850000001 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6898 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/10/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6899 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6900 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6901 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6902 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6903 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6904 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6905 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/11/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6906 | Patel Medical Care, P.C. | 0668080230000001 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/10/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6907 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/9/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6908 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6909 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6910 | Patel Medical Care, P.C. | 8751454322000001 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6911 | Patel Medical Care, P.C. | 8751454322000001 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6912 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/11/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6913 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6914 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6915 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6916 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6917 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6918 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6919 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6920 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6921 | Patel Medical Care, P.C. | 8751454322000001 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6922 | Patel Medical Care, P.C. | 8751454322000001 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6923 | Patel Medical Care, P.C. | 0581941770101023 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/11/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6924 | Patel Medical Care, P.C. | 0581941770101023 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6925 | Patel Medical Care, P.C. | 0581941770101023 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6926 | Patel Medical Care, P.C. | 0581941770101023 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6927 | Patel Medical Care, P.C. | 0581941770101023 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6928 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6929 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6930 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6931 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6932 | Patel Medical Care, P.C. | 0546069230101021 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6933 | Patel Medical Care, P.C. | 0546069230101021 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6934 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/11/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6935 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6936 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6937 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6938 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6939 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/10/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6940 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6941 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6942 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6943 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6944 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/19/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6945 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/19/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6946 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/19/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 6947 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/10/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6948 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/9/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6949 | Patel Medical Care, P.C. | 0205225890101198 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/11/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6950 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/11/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6951 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6952 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 6953 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6954 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6955 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6956 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6957 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/10/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6958 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6959 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6960 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6961 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6962 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6963 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6964 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/11/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6965 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6966 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6967 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6968 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6969 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/19/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6970 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/19/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 6971 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/19/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 6972 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/11/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6973 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6974 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6975 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 3/21/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6976 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 3/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6977 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 3/17/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6978 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 3/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6979 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 3/9/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 6980 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 3/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6981 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 3/21/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6982 | Patel Medical Care, P.C. | 0445201930000001 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 3/17/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6983 | Patel Medical Care, P.C. | 0658359870101025 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 3/17/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6984 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 3/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6985 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 3/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6986 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 3/17/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6987 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 3/12/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6988 | Patel Medical Care, P.C. | 0445201930000002 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 3/17/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6989 | Patel Medical Care, P.C. | 0624414190101014 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2022 | 3/15/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6990 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2022 | 3/15/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6991 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2022 | 3/15/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 6992 | Patel Medical Care, P.C. | 8751454320000001 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6993 | Patel Medical Care, P.C. | 8751454320000001 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6994 | Patel Medical Care, P.C. | 8751454320000001 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6995 | Patel Medical Care, P.C. | 8751454320000001 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6996 | Patel Medical Care, P.C. | 0657487170000004 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/15/2022 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 6997 | Patel Medical Care, P.C. | 8746773470000004 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6998 | Patel Medical Care, P.C. | 8746773470000004 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 6999 | Patel Medical Care, P.C. | 8746773470000004 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7000 | Patel Medical Care, P.C. | 8746773470000004 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7001 | Patel Medical Care, P.C. | 0546069230101021 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7002 | Patel Medical Care, P.C. | 0546069230101021 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7003 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7004 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7005 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7006 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7007 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/1/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7008 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7009 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7010 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/1/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7011 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7012 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7013 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/1/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7014 | Patel Medical Care, P.C. | 8751408850000001 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7015 | Patel Medical Care, P.C. | 8751408850000001 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7016 | Patel Medical Care, P.C. | 8751408850000001 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7017 | Patel Medical Care, P.C. | 8751408850000001 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7018 | Patel Medical Care, P.C. | 0658359870101025 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7019 | Patel Medical Care, P.C. | 0658359870101025 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7020 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 3/31/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7021 | Patel Medical Care, P.C. | 8751408850000001 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7022 | Patel Medical Care, P.C. | 8751408850000001 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7023 | Patel Medical Care, P.C. | 8751408850000001 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7024 | Patel Medical Care, P.C. | 8751408850000001 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 4/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7025 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2022 | 3/31/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7026 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2022 | 4/1/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7027 | Patel Medical Care, P.C. | 0180993890101033 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2022 | 4/6/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7028 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2022 | 3/29/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7029 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2022 | 3/28/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7030 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2022 | 4/1/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7031 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2022 | 3/29/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 7032 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2022 | 3/29/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7033 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2022 | 4/7/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7034 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2022 | 4/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7035 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2022 | 4/18/2022 | 0101T | Extracorporeal shock wave mussckel sys nos | $700.39 |
| 7036 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2022 | 4/18/2022 | 0101T | Extracorporeal shock wave mussckel sys nos | $700.39 |
| 7037 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2022 | 4/4/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7038 | Patel Medical Care, P.C. | 0581941770101023 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2022 | 4/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7039 | Patel Medical Care, P.C. | 0581941770101023 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2022 | 4/2/2022 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7040 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2022 | 4/4/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7041 | Patel Medical Care, P.C. | 8745727770000001 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2022 | 3/29/2022 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7042 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2022 | 4/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7043 | Patel Medical Care, P.C. | 8712789870000001 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2022 | 4/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7044 | Patel Medical Care, P.C. | 0514033980101027 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2022 | 4/18/2022 | 99245 | Office consultation new/estab patient 80 min | $410.62 |
| 7045 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2022 | 4/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7046 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 5/9/2022 | 4/2/2022 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7047 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2022 | 4/8/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7048 | Patel Medical Care, P.C. | 8745727770000001 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2022 | 4/25/2022 | 0101T | Extracorporeal shock wave mdm 30-39 min | $700.39 |
| 7049 | Patel Medical Care, P.C. | 8745727770000001 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2022 | 4/25/2022 | 0101T | Extracorporeal shock wave mussckel sys nos | $700.39 |
| 7050 | Patel Medical Care, P.C. | 0674098120000006 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2022 | 4/13/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7051 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2022 | 4/1/2022 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7052 | Patel Medical Care, P.C. | 0658359870101025 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2022 | 4/13/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7053 | Patel Medical Care, P.C. | 0658359870101025 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2022 | 4/13/2022 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7054 | Patel Medical Care, P.C. | 0124819430101139 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2022 | 4/8/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7055 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2022 | 4/5/2022 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7056 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2022 | 4/5/2022 | 0101T | Extracorporeal shock wave mussckel sys nos | $700.39 |
| 7057 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2022 | 4/5/2022 | 0101T | Extracorporeal shock wave mussckel sys nos | $700.39 |
| 7058 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2022 | 4/29/2022 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7059 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2022 | 4/25/2022 | 0101T | Extracorporeal shock wave mussckel sys nos | $700.39 |
| 7060 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2022 | 4/25/2022 | 0101T | Extracorporeal shock wave mussckel sys nos | $700.39 |
| 7061 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2022 | 4/29/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7062 | Patel Medical Care, P.C. | 0445201930000001 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2022 | 4/8/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7063 | Patel Medical Care, P.C. | 0445201930000001 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2022 | 4/8/2022 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7064 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2022 | 4/8/2022 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7065 | Patel Medical Care, P.C. | 8746773470000001 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2022 | 4/8/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7066 | Patel Medical Care, P.C. | 0370863310101196 | NF-3 Bill Form / HCFA 1500 Form | 5/23/2022 | 4/15/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7067 | Patel Medical Care, P.C. | 0546069230101021 | NF-3 Bill Form / HCFA 1500 Form | 5/23/2022 | 4/15/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7068 | Patel Medical Care, P.C. | 8745727770000001 | NF-3 Bill Form / HCFA 1500 Form | 5/23/2022 | 4/21/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7069 | Patel Medical Care, P.C. | 8745727770000001 | NF-3 Bill Form / HCFA 1500 Form | 5/23/2022 | 4/21/2022 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7070 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 5/23/2022 | 4/21/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7071 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 5/23/2022 | 4/20/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7072 | Patel Medical Care, P.C. | 0655513000000003 | NF-3 Bill Form / HCFA 1500 Form | 5/23/2022 | 4/15/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7073 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 5/23/2022 | 4/21/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7074 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 5/23/2022 | 4/20/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7075 | Patel Medical Care, P.C. | 0676757970000001 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2022 | 1/10/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $200.00 |
| 7076 | Patel Medical Care, P.C. | 0676757970000001 | NF-3 Bill Form / HCFA 1500 Form | 5/27/2022 | 1/31/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $200.00 |
| 7077 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 4/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7078 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 4/25/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7079 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 5/6/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7080 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 5/6/2022 | 0101T | Extracorporeal shock wave mussckel sys nos | $700.39 |
| 7081 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 5/6/2022 | 0101T | Extracorporeal shock wave mussckel sys nos | $700.39 |
| 7082 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 5/9/2022 | 0101T | Extracorporeal shock wave mussckel sys nos | $700.39 |
| 7083 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 5/9/2022 | 0101T | Extracorporeal shock wave mussckel sys nos | $700.39 |
| 7084 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 4/22/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7085 | Patel Medical Care, P.C. | 0540581520101030 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 4/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7086 | Patel Medical Care, P.C. | 8745727770000001 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 5/6/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7087 | Patel Medical Care, P.C. | 8745727770000001 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 5/6/2022 | 0101T | Extracorporeal shock wave mussckel sys nos | $700.39 |
| 7088 | Patel Medical Care, P.C. | 8745727770000001 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 5/6/2022 | 0101T | Extracorporeal shock wave mussckel sys nos | $700.39 |
| 7089 | Patel Medical Care, P.C. | 8745727770000001 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 5/9/2022 | 0101T | Extracorporeal shock wave mussckel sys nos | $700.39 |
| 7090 | Patel Medical Care, P.C. | 8745727770000001 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 5/9/2022 | 0101T | Extracorporeal shock wave mussckel sys nos | $700.39 |
| 7091 | Patel Medical Care, P.C. | 8751454320000001 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 4/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7092 | Patel Medical Care, P.C. | 8751408850000001 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 4/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7093 | Patel Medical Care, P.C. | 0487664500101031 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 4/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7094 | Patel Medical Care, P.C. | 8751408850000001 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 4/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7095 | Patel Medical Care, P.C. | 0668080230000001 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 4/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7096 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 4/22/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7097 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 5/6/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7098 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 5/6/2022 | 0101T | Extracorporeal shock wave mussckel sys nos | $700.39 |
| 7099 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 5/6/2022 | 0101T | Extracorporeal shock wave mussckel sys nos | $700.39 |
| 7100 | Patel Medical Care, P.C. | 0514033980101027 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 5/9/2022 | 0101T | Extracorporeal shock wave mussckel sys nos | $700.39 |
| 7101 | Patel Medical Care, P.C. | 0514033980101027 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 5/9/2022 | 0101T | Extracorporeal shock wave mussckel sys nos | $700.39 |
| 7102 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 4/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7103 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2022 | 4/27/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7104 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2022 | 5/23/2022 | 0101T | Extracorporeal shock wave mussckel sys nos | $700.39 |
| 7105 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2022 | 5/23/2022 | 0101T | Extracorporeal shock wave mussckel sys nos | $700.39 |
| 7106 | Patel Medical Care, P.C. | 0470543490101030 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2022 | 4/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7107 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2022 | 4/26/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7108 | Patel Medical Care, P.C. | 0676687360000005 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2022 | 5/3/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7109 | Patel Medical Care, P.C. | 0581941770101012 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2022 | 4/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7110 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2022 | 4/26/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 7111 | Patel Medical Care, P.C. | 8738105200000001 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2022 | 4/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7112 | Patel Medical Care, P.C. | 8745727770000001 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2022 | 5/13/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7113 | Patel Medical Care, P.C. | 8745727770000001 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2022 | 5/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7114 | Patel Medical Care, P.C. | 8745727770000001 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2022 | 5/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7115 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2022 | 5/3/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7116 | Patel Medical Care, P.C. | 0333652150000001 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2022 | 4/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7117 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2022 | 5/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7118 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2022 | 5/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7119 | Patel Medical Care, P.C. | 0514033980101027 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2022 | 5/13/2022 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 7120 | Patel Medical Care, P.C. | 0514033980101027 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2022 | 5/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7121 | Patel Medical Care, P.C. | 0514033980101027 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2022 | 5/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7122 | Patel Medical Care, P.C. | 8715808700000003 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2022 | 4/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7123 | Patel Medical Care, P.C. | 0550747180101026 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2022 | 4/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7124 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 5/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7125 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 5/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7126 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 6/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7127 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 6/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7128 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 5/25/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7129 | Patel Medical Care, P.C. | 0622733350101027 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 4/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7130 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 2/11/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7131 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 2/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7132 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 2/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7133 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 2/17/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7134 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 2/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7135 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 2/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7136 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 2/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7137 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 2/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7138 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7139 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7140 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 3/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7141 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 3/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7142 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 3/11/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7143 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 3/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7144 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 3/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7145 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7146 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7147 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 5/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7148 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 5/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7149 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 6/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7150 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 6/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7151 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 5/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7152 | Patel Medical Care, P.C. | 0508429450101027 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 5/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7153 | Patel Medical Care, P.C. | 0514033980101027 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 6/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7154 | Patel Medical Care, P.C. | 0514033980101027 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2022 | 6/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7155 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2022 | 5/25/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7156 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2022 | 6/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7157 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2022 | 6/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7158 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2022 | 6/6/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7159 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2022 | 6/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7160 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2022 | 6/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7161 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2022 | 6/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7162 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2022 | 6/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7163 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2022 | 6/6/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7164 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2022 | 6/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7165 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2022 | 6/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7166 | Patel Medical Care, P.C. | 8745727770000001 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2022 | 6/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7167 | Patel Medical Care, P.C. | 8745727770000001 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2022 | 6/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7168 | Patel Medical Care, P.C. | 0514033980101027 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2022 | 6/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7169 | Patel Medical Care, P.C. | 0514033980101027 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2022 | 6/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7170 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2022 | 6/13/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7171 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2022 | 6/13/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7172 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2022 | 6/6/2022 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 7173 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2022 | 6/13/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7174 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2022 | 6/13/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7175 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2022 | 6/6/2022 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 7176 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2022 | 5/23/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7177 | Patel Medical Care, P.C. | 0514033980101027 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2022 | 5/23/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7178 | Patel Medical Care, P.C. | 0514033980101027 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2022 | 6/13/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7179 | Patel Medical Care, P.C. | 0514033980101027 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2022 | 6/13/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7180 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2022 | 6/20/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7181 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2022 | 6/20/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7182 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2022 | 6/3/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7183 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2022 | 6/3/2022 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 7184 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2022 | 6/20/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7185 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2022 | 6/20/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7186 | Patel Medical Care, P.C. | 8745727770000001 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2022 | 6/3/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7187 | Patel Medical Care, P.C. | 8745727770000001 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2022 | 6/3/2022 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 7188 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2022 | 6/3/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7189 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2022 | 6/13/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 7190 | Patel Medical Care, P.C. | 8745727770000001 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2022 | 4/21/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7191 | Patel Medical Care, P.C. | 0514033980101027 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2022 | 6/20/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7192 | Patel Medical Care, P.C. | 0514033980101027 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2022 | 6/20/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7193 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2022 | 6/13/2022 | 99214 | Office/outpatient established mod 30-39 min | $127.41 |
| 7194 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2022 | 6/27/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7195 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2022 | 6/27/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7196 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2022 | 6/20/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7197 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2022 | 6/20/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7198 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2022 | 6/27/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7199 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2022 | 6/27/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7200 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2022 | 6/27/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7201 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2022 | 6/27/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7202 | Patel Medical Care, P.C. | 0323571200101013 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2022 | 6/23/2022 | 99214 | Office/outpatient established mod 30-39 min | $127.41 |
| 7203 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2022 | 6/27/2022 | 99214 | Office/outpatient established mod 30-39 min | $127.41 |
| 7204 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2022 | 6/27/2022 | 99214 | Office/outpatient established mod 30-39 min | $127.41 |
| 7205 | Patel Medical Care, P.C. | 8745727770000001 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2022 | 6/27/2022 | 99214 | Office/outpatient established mod 30-39 min | $127.41 |
| 7206 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2022 | 6/27/2022 | 99214 | Office/outpatient established mod 30-39 min | $127.41 |
| 7207 | Patel Medical Care, P.C. | 0585718060101012 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2022 | 6/23/2022 | 99214 | Office/outpatient established mod 30-39 min | $127.41 |
| 7208 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2022 | 6/27/2022 | 99214 | Office/outpatient established mod 30-39 min | $127.41 |
| 7209 | Patel Medical Care, P.C. | 0624661280101012 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2022 | 6/23/2022 | 99214 | Office/outpatient established mod 30-39 min | $127.41 |
| 7210 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/6/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7211 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7212 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7213 | Patel Medical Care, P.C. | 0263399400101027 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7214 | Patel Medical Care, P.C. | 0263399400101027 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7215 | Patel Medical Care, P.C. | 0263399400101027 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/28/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7216 | Patel Medical Care, P.C. | 8744842190000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7217 | Patel Medical Care, P.C. | 8744842190000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7218 | Patel Medical Care, P.C. | 8744842190000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/28/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7219 | Patel Medical Care, P.C. | 8744842190000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 7/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7220 | Patel Medical Care, P.C. | 8744842190000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 7/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7221 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/27/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7222 | Patel Medical Care, P.C. | 8744842190000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 7/5/2022 | 99214 | Office/outpatient established mod 30-39 min | $127.41 |
| 7223 | Patel Medical Care, P.C. | 8744842190000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 7/5/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7224 | Patel Medical Care, P.C. | 0282206220101092 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 7/1/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7225 | Patel Medical Care, P.C. | 0282206220101092 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 7/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7226 | Patel Medical Care, P.C. | 0282206220101092 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 7/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7227 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/27/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7228 | Patel Medical Care, P.C. | 8744447160000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7229 | Patel Medical Care, P.C. | 8744447160000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7230 | Patel Medical Care, P.C. | 8744447160000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/28/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7231 | Patel Medical Care, P.C. | 8744447160000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 7/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7232 | Patel Medical Care, P.C. | 8744447160000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 7/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7233 | Patel Medical Care, P.C. | 8744447160000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 7/5/2022 | 99214 | Office/outpatient established mod 30-39 min | $127.41 |
| 7234 | Patel Medical Care, P.C. | 8744447160000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 7/5/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7235 | Patel Medical Care, P.C. | 0112154830101086 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 7/5/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7236 | Patel Medical Care, P.C. | 0112154830101086 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 7/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7237 | Patel Medical Care, P.C. | 0112154830101086 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 7/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7238 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/27/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7239 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 7/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7240 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 7/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7241 | Patel Medical Care, P.C. | 0182511610101117 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7242 | Patel Medical Care, P.C. | 0182511610101117 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7243 | Patel Medical Care, P.C. | 0182511610101117 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/28/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7244 | Patel Medical Care, P.C. | 0128007310000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7245 | Patel Medical Care, P.C. | 0128007310000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7246 | Patel Medical Care, P.C. | 0182511610101117 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7247 | Patel Medical Care, P.C. | 0182511610101117 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7248 | Patel Medical Care, P.C. | 0182511610101117 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/28/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7249 | Patel Medical Care, P.C. | 0128007310000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/28/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7250 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 7/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7251 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 7/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7252 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7253 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7254 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/28/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7255 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/28/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7256 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7257 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 6/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7258 | Patel Medical Care, P.C. | 8744842190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7259 | Patel Medical Care, P.C. | 8744842190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7260 | Patel Medical Care, P.C. | 8744842190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/19/2022 | 99214 | Office/outpatient established mod 30-39 min | $127.41 |
| 7261 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/11/2022 | 99214 | Office/outpatient established mod 30-39 min | $127.41 |
| 7262 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/11/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7263 | Patel Medical Care, P.C. | 0331743880000001 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/11/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7264 | Patel Medical Care, P.C. | 0128007310000001 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/19/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7265 | Patel Medical Care, P.C. | 0128007310000001 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/19/2022 | 99214 | Office/outpatient established mod 30-39 min | $127.41 |
| 7266 | Patel Medical Care, P.C. | 0282206220101092 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/11/2022 | 99214 | Office/outpatient established mod 30-39 min | $127.41 |
| 7267 | Patel Medical Care, P.C. | 0282206220101092 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/11/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7268 | Patel Medical Care, P.C. | 0282206220101092 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/11/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 7269 | Patel Medical Care, P.C. | 0282206220101092 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/11/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7270 | Patel Medical Care, P.C. | 8759216190000002 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/15/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7271 | Patel Medical Care, P.C. | 8759216190000002 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7272 | Patel Medical Care, P.C. | 8759216190000002 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7273 | Patel Medical Care, P.C. | 0128007310000001 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7274 | Patel Medical Care, P.C. | 0128007310000001 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7275 | Patel Medical Care, P.C. | 0112154830101086 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/19/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7276 | Patel Medical Care, P.C. | 0112154830101086 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7277 | Patel Medical Care, P.C. | 0112154830101086 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7278 | Patel Medical Care, P.C. | 0112154830101086 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/19/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7279 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/11/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7280 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/11/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7281 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/11/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7282 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/11/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7283 | Patel Medical Care, P.C. | 8759216190000002 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/15/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7284 | Patel Medical Care, P.C. | 8759216190000002 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7285 | Patel Medical Care, P.C. | 8759216190000002 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2022 | 7/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7286 | Patel Medical Care, P.C. | 0282206220101092 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2022 | 7/18/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7287 | Patel Medical Care, P.C. | 0282206220101092 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2022 | 7/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7288 | Patel Medical Care, P.C. | 0282206220101092 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2022 | 7/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7289 | Patel Medical Care, P.C. | 8726339240000002 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2022 | 7/22/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7290 | Patel Medical Care, P.C. | 8726339240000002 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2022 | 7/22/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7291 | Patel Medical Care, P.C. | 8726339240000002 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2022 | 7/22/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7292 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2022 | 7/18/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7293 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2022 | 7/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7294 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2022 | 7/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7295 | Patel Medical Care, P.C. | 8726339240000002 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2022 | 7/22/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7296 | Patel Medical Care, P.C. | 8726339240000002 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2022 | 7/22/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7297 | Patel Medical Care, P.C. | 8726339240000002 | NF-3 Bill Form / HCFA 1500 Form | 8/5/2022 | 7/22/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7298 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 8/8/2022 | 7/18/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7299 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 8/8/2022 | 7/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7300 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 8/8/2022 | 7/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7301 | Patel Medical Care, P.C. | 0282206220101092 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2022 | 7/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7302 | Patel Medical Care, P.C. | 0282206220101092 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2022 | 7/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7303 | Patel Medical Care, P.C. | 0282206220101092 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2022 | 7/25/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7304 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2022 | 7/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7305 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2022 | 7/25/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7306 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2022 | 7/25/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7307 | Patel Medical Care, P.C. | 0617642370000001 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2022 | 7/29/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7308 | Patel Medical Care, P.C. | 0617642370000001 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2022 | 7/29/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7309 | Patel Medical Care, P.C. | 0617642370000001 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2022 | 7/29/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7310 | Patel Medical Care, P.C. | 0552079490000001 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2022 | 7/29/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7311 | Patel Medical Care, P.C. | 0552079490000001 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2022 | 7/29/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7312 | Patel Medical Care, P.C. | 0552079490000001 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2022 | 7/29/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7313 | Patel Medical Care, P.C. | 0636726130000001 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2022 | 7/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7314 | Patel Medical Care, P.C. | 0636726130000001 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2022 | 7/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7315 | Patel Medical Care, P.C. | 0636726130000001 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2022 | 7/19/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7316 | Patel Medical Care, P.C. | 8759216190000002 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/5/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7317 | Patel Medical Care, P.C. | 8759216190000002 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7318 | Patel Medical Care, P.C. | 8759216190000002 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7319 | Patel Medical Care, P.C. | 8759216190000002 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7320 | Patel Medical Care, P.C. | 8759216190000002 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7321 | Patel Medical Care, P.C. | 8759216190000002 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/12/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7322 | Patel Medical Care, P.C. | 8759216190000002 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/12/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7323 | Patel Medical Care, P.C. | 8759216190000002 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/12/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7324 | Patel Medical Care, P.C. | 8759216190000002 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7325 | Patel Medical Care, P.C. | 8759216190000002 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7326 | Patel Medical Care, P.C. | 8759216190000002 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/12/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7327 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/1/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7328 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/1/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7329 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/1/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7330 | Patel Medical Care, P.C. | 0128007310000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7331 | Patel Medical Care, P.C. | 0128007310000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7332 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7333 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7334 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7335 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7336 | Patel Medical Care, P.C. | 0128007310000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7337 | Patel Medical Care, P.C. | 0128007310000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7338 | Patel Medical Care, P.C. | 0128007310000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7339 | Patel Medical Care, P.C. | 0128007310000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7340 | Patel Medical Care, P.C. | 8744447160000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7341 | Patel Medical Care, P.C. | 8744447160000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7342 | Patel Medical Care, P.C. | 8744447160000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7343 | Patel Medical Care, P.C. | 0433674300101045 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 7/19/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7344 | Patel Medical Care, P.C. | 0433674300101045 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7345 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7346 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7347 | Patel Medical Care, P.C. | 0433674300101045 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 7348 | Patel Medical Care, P.C. | 0433674300101045 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7349 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/1/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7350 | Patel Medical Care, P.C. | 8744842190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7351 | Patel Medical Care, P.C. | 8744842190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7352 | Patel Medical Care, P.C. | 8744842190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7353 | Patel Medical Care, P.C. | 8744842190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7354 | Patel Medical Care, P.C. | 8744842190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7355 | Patel Medical Care, P.C. | 8744842190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7356 | Patel Medical Care, P.C. | 0282206220101092 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/1/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7357 | Patel Medical Care, P.C. | 0282206220101092 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/1/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7358 | Patel Medical Care, P.C. | 0282206220101092 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/10/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7359 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/1/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7360 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/1/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7361 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/1/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7362 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7363 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7364 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7365 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7366 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 7/25/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7367 | Patel Medical Care, P.C. | 0636726130000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7368 | Patel Medical Care, P.C. | 0636726130000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7369 | Patel Medical Care, P.C. | 0182511610101117 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7370 | Patel Medical Care, P.C. | 0182511610101117 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7371 | Patel Medical Care, P.C. | 0182511610101117 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7372 | Patel Medical Care, P.C. | 0182511610101117 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7373 | Patel Medical Care, P.C. | 0182511610101117 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7374 | Patel Medical Care, P.C. | 0182511610101117 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7375 | Patel Medical Care, P.C. | 0636726130000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7376 | Patel Medical Care, P.C. | 8735527610000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/5/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7377 | Patel Medical Care, P.C. | 8735527610000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7378 | Patel Medical Care, P.C. | 8735527610000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7379 | Patel Medical Care, P.C. | 8759216190000002 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/12/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7380 | Patel Medical Care, P.C. | 8759216190000002 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7381 | Patel Medical Care, P.C. | 8759216190000002 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7382 | Patel Medical Care, P.C. | 8759216190000002 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/12/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7383 | Patel Medical Care, P.C. | 0112154830101086 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7384 | Patel Medical Care, P.C. | 0112154830101086 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7385 | Patel Medical Care, P.C. | 0112154830101086 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7386 | Patel Medical Care, P.C. | 0112154830101086 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7387 | Patel Medical Care, P.C. | 0112154830101086 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7388 | Patel Medical Care, P.C. | 0112154830101086 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7389 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/10/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7390 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/10/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7391 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7392 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7393 | Patel Medical Care, P.C. | 0282206220101092 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7394 | Patel Medical Care, P.C. | 0282206220101092 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7395 | Patel Medical Care, P.C. | 0282206220101092 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7396 | Patel Medical Care, P.C. | 0282206220101092 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7397 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7398 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7399 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7400 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7401 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7402 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7403 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7404 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7405 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7406 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/2/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7407 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7408 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2022 | 8/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7409 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/15/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7410 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/15/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7411 | Patel Medical Care, P.C. | 0282206220101092 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/15/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7412 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7413 | Patel Medical Care, P.C. | 0282206220101092 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7414 | Patel Medical Care, P.C. | 0617642370000001 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/19/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7415 | Patel Medical Care, P.C. | 0617642370000001 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7416 | Patel Medical Care, P.C. | 8715562580000001 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/19/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7417 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/15/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7418 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7419 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/15/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7420 | Patel Medical Care, P.C. | 8741557240000001 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/19/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7421 | Patel Medical Care, P.C. | 8735527610000001 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/19/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7422 | Patel Medical Care, P.C. | 8735527610000001 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7423 | Patel Medical Care, P.C. | 8705112570000001 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/17/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7424 | Patel Medical Care, P.C. | 8726339240000002 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/26/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7425 | Patel Medical Care, P.C. | 8726339240000002 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 9/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7426 | Patel Medical Care, P.C. | 8726339240000002 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 7427 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/22/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7428 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/29/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7429 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/22/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7430 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/29/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7431 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/22/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7432 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/29/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7433 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/22/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7434 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/29/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7435 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/29/2022 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7436 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/22/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7437 | Patel Medical Care, P.C. | 0282206220101092 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/22/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7438 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/22/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7439 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/29/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7440 | Patel Medical Care, P.C. | 0282206220101092 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/22/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7441 | Patel Medical Care, P.C. | 0414803730101170 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/26/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7442 | Patel Medical Care, P.C. | 8715562580000001 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/19/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7443 | Patel Medical Care, P.C. | 0610265910101016 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/22/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7444 | Patel Medical Care, P.C. | 0484378250101041 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/26/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7445 | Patel Medical Care, P.C. | 0617642370000001 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 9/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7446 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/26/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7447 | Patel Medical Care, P.C. | 8726339240000002 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/26/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7448 | Patel Medical Care, P.C. | 8726339240000002 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/26/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7449 | Patel Medical Care, P.C. | 8726339240000002 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 9/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7450 | Patel Medical Care, P.C. | 8735527610000001 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 9/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7451 | Patel Medical Care, P.C. | 8735527610000001 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/26/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7452 | Patel Medical Care, P.C. | 8735527610000001 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/26/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7453 | Patel Medical Care, P.C. | 0610265910101016 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 8/22/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7454 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2022 | 8/29/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7455 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2022 | 8/29/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7456 | Patel Medical Care, P.C. | 0610265910101016 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2022 | 8/22/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7457 | Patel Medical Care, P.C. | 0552079490000001 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2022 | 9/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7458 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 9/7/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7459 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 9/7/2022 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7460 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 9/7/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7461 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 9/17/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7462 | Patel Medical Care, P.C. | 8741557240000001 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 9/9/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7463 | Patel Medical Care, P.C. | 8715562580000001 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 9/10/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7464 | Patel Medical Care, P.C. | 8715562580000001 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 9/10/2022 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7465 | Patel Medical Care, P.C. | 8715562580000001 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 9/10/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7466 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 9/17/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7467 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 9/7/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7468 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 9/7/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7469 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 9/7/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7470 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 9/10/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7471 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 9/10/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7472 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 1/24/2022 | 99245 | Office consultation new/estab patient 80 min | $410.08 |
| 7473 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 2/11/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7474 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 2/12/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7475 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 2/16/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7476 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 2/17/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7477 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 2/18/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7478 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 2/19/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7479 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 2/25/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7480 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 2/26/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7481 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7482 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 3/2/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7483 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 3/16/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7484 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 3/16/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7485 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 2/23/2022 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7486 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 3/11/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7487 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 4/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7488 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 4/2/2022 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7489 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 4/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7490 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7491 | Patel Medical Care, P.C. | 0479309760101066 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 3/23/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7492 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 9/7/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7493 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 9/7/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7494 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 9/7/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7495 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 9/7/2022 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7496 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 9/17/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7497 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 9/7/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7498 | Patel Medical Care, P.C. | 0617642370000001 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 9/9/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $827.80 |
| 7499 | Patel Medical Care, P.C. | 0617642370000001 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 9/9/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7500 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2022 | 9/9/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7501 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2022 | 9/9/2022 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 7502 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/17/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 7503 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/17/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 7504 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/17/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 7505 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/24/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 7506 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/24/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7507 | Patel Medical Care, P.C. | 8715562580000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7508 | Patel Medical Care, P.C. | 8750465070000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/14/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7509 | Patel Medical Care, P.C. | 8750465070000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7510 | Patel Medical Care, P.C. | 8750465070000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/26/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7511 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/12/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7512 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7513 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/19/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7514 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7515 | Patel Medical Care, P.C. | 0484378250101041 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/16/2022 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 7516 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/17/2022 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 7517 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/17/2022 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 7518 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/17/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 7519 | Patel Medical Care, P.C. | 0484378250101041 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7520 | Patel Medical Care, P.C. | 0484378250101041 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7521 | Patel Medical Care, P.C. | 0484378250101041 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/23/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7522 | Patel Medical Care, P.C. | 0484378250101041 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7523 | Patel Medical Care, P.C. | 8744842190000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/20/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7524 | Patel Medical Care, P.C. | 8744842190000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/20/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7525 | Patel Medical Care, P.C. | 8744842190000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/27/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7526 | Patel Medical Care, P.C. | 8744842190000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/27/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7527 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7528 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/16/2022 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 7529 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7530 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/24/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7531 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/17/2022 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 7532 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/17/2022 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 7533 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/17/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 7534 | Patel Medical Care, P.C. | 8744447160000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/20/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7535 | Patel Medical Care, P.C. | 8744447160000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/20/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7536 | Patel Medical Care, P.C. | 8744447160000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/27/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7537 | Patel Medical Care, P.C. | 8744447160000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/27/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7538 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 8/19/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7539 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/9/2022 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 7540 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7541 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/23/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7542 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/17/2022 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 7543 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/17/2022 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 7544 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/17/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 7545 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7546 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7547 | Patel Medical Care, P.C. | 0582392520101014 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/24/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7548 | Patel Medical Care, P.C. | 0582392520101014 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/24/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7549 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/16/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7550 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7551 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7552 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/23/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7553 | Patel Medical Care, P.C. | 0298358640101254 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/27/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7554 | Patel Medical Care, P.C. | 0298358640101254 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/27/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7555 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7556 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7557 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/16/2022 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 7558 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7559 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/23/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7560 | Patel Medical Care, P.C. | 0556855080101017 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/12/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7561 | Patel Medical Care, P.C. | 0556855080101017 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/19/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7562 | Patel Medical Care, P.C. | 0556855080101017 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/26/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7563 | Patel Medical Care, P.C. | 0556855080101017 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7564 | Patel Medical Care, P.C. | 0556855080101017 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7565 | Patel Medical Care, P.C. | 8705112570000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/12/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7566 | Patel Medical Care, P.C. | 8705112570000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/12/2022 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 7567 | Patel Medical Care, P.C. | 8741557240000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/9/2022 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 7568 | Patel Medical Care, P.C. | 8741557240000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/23/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7569 | Patel Medical Care, P.C. | 0112154830101086 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/20/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7570 | Patel Medical Care, P.C. | 0112154830101086 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/20/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7571 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/16/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7572 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/16/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7573 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/23/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7574 | Patel Medical Care, P.C. | 0617642370000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/9/2022 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 7575 | Patel Medical Care, P.C. | 0617642370000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/9/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7576 | Patel Medical Care, P.C. | 0617642370000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/9/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7577 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/23/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7578 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/23/2022 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 7579 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/12/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7580 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/19/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7581 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/19/2022 | 99358 | Prolng e/m svc before&after dir pt care 1st hr | $280.12 |
| 7582 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/20/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7583 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/20/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7584 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 7585 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7586 | Patel Medical Care, P.C. | 0552079490000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7587 | Patel Medical Care, P.C. | 0552079490000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 8/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7588 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/20/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7589 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 9/20/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7590 | Patel Medical Care, P.C. | 0334809580101101 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2022 | 9/16/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7591 | Patel Medical Care, P.C. | 0400537820101051 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2022 | 9/24/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7592 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2022 | 10/1/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7593 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 10/21/2022 | 10/1/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7594 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 10/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7595 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 10/1/2022 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 7596 | Patel Medical Care, P.C. | 0582392520101014 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 9/30/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7597 | Patel Medical Care, P.C. | 0582392520101014 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 9/30/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7598 | Patel Medical Care, P.C. | 0582392520101014 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 9/30/2022 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 7599 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 9/30/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7600 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 9/30/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7601 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 9/30/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7602 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 9/30/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7603 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 10/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7604 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 10/1/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7605 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 10/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7606 | Patel Medical Care, P.C. | 0484378250101041 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 9/30/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7607 | Patel Medical Care, P.C. | 0484378250101041 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 9/30/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7608 | Patel Medical Care, P.C. | 8750465070000001 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 10/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7609 | Patel Medical Care, P.C. | 8750465070000001 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 10/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7610 | Patel Medical Care, P.C. | 8750465070000001 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 10/5/2022 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 7611 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 9/30/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7612 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 9/30/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7613 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 10/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7614 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 10/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7615 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 9/30/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7616 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 9/30/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7617 | Patel Medical Care, P.C. | 0556855080101017 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 10/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7618 | Patel Medical Care, P.C. | 0556855080101017 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 10/5/2022 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 7619 | Patel Medical Care, P.C. | 0556855080101017 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 10/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7620 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/8/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7621 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7622 | Patel Medical Care, P.C. | 8705112570000001 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 11/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7623 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/10/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7624 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7625 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 11/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7626 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/8/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7627 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/8/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7628 | Patel Medical Care, P.C. | 0457034790101077 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/24/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7629 | Patel Medical Care, P.C. | 0457034790101077 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/24/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7630 | Patel Medical Care, P.C. | 8715562580000001 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7631 | Patel Medical Care, P.C. | 8715562580000001 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/14/2022 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 7632 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/8/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7633 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/8/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7634 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7635 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7636 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7637 | Patel Medical Care, P.C. | 0182511610101117 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/18/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7638 | Patel Medical Care, P.C. | 0182511610101117 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7639 | Patel Medical Care, P.C. | 8726339240000002 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/7/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7640 | Patel Medical Care, P.C. | 8726339240000002 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/7/2022 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 7641 | Patel Medical Care, P.C. | 8744447160000001 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/18/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7642 | Patel Medical Care, P.C. | 8744447160000001 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7643 | Patel Medical Care, P.C. | 0112154830101086 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/24/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7644 | Patel Medical Care, P.C. | 0112154830101086 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/24/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7645 | Patel Medical Care, P.C. | 0112154830101086 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/24/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7646 | Patel Medical Care, P.C. | 0112154830101086 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/24/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7647 | Patel Medical Care, P.C. | 0610265910101016 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/10/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7648 | Patel Medical Care, P.C. | 0610265910101016 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/10/2022 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 7649 | Patel Medical Care, P.C. | 0484378250101041 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7650 | Patel Medical Care, P.C. | 0484378250101041 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/14/2022 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 7651 | Patel Medical Care, P.C. | 0582392520101014 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/7/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7652 | Patel Medical Care, P.C. | 0582392520101014 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/7/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7653 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/7/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7654 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/7/2022 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 7655 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/7/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7656 | Patel Medical Care, P.C. | 0612979400000001 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/1/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7657 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/18/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7658 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/24/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7659 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/24/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7660 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 10/24/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7661 | Patel Medical Care, P.C. | 8744842190000001 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2022 | 10/18/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7662 | Patel Medical Care, P.C. | 8744842190000001 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2022 | 10/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7663 | Patel Medical Care, P.C. | 8744842190000001 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2022 | 10/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 7664 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2022 | 10/7/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7665 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2022 | 10/7/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7666 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2022 | 10/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7667 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2022 | 10/14/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7668 | Patel Medical Care, P.C. | 8750465070000001 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2022 | 10/10/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7669 | Patel Medical Care, P.C. | 8750465070000001 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2022 | 10/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7670 | Patel Medical Care, P.C. | 0433674300101045 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2022 | 10/18/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7671 | Patel Medical Care, P.C. | 0433674300101045 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2022 | 10/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7672 | Patel Medical Care, P.C. | 0334809580101101 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2022 | 10/7/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7673 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/8/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7674 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/26/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7675 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/15/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7676 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/22/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7677 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7678 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/20/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7679 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/8/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7680 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/15/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7681 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7682 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/15/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7683 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/22/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7684 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/22/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7685 | Patel Medical Care, P.C. | 0582392520101014 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/22/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7686 | Patel Medical Care, P.C. | 0582392520101014 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/22/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7687 | Patel Medical Care, P.C. | 8750465070000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7688 | Patel Medical Care, P.C. | 8750465070000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/19/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7689 | Patel Medical Care, P.C. | 8750465070000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/26/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7690 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/19/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7691 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/19/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7692 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/19/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7693 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/19/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7694 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7695 | Patel Medical Care, P.C. | 0300450810101078 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/26/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7696 | Patel Medical Care, P.C. | 0537521900101013 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/26/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7697 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7698 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/26/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7699 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/26/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7700 | Patel Medical Care, P.C. | 8696076750000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/22/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7701 | Patel Medical Care, P.C. | 0582392520101014 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/22/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7702 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/22/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7703 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/22/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7704 | Patel Medical Care, P.C. | 0556855080101017 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/19/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7705 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7706 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/15/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7707 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/15/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7708 | Patel Medical Care, P.C. | 0556855080101017 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 10/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7709 | Patel Medical Care, P.C. | 8750465070000001 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 10/31/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7710 | Patel Medical Care, P.C. | 8715562580000001 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 10/29/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7711 | Patel Medical Care, P.C. | 8705112570000001 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 11/5/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 7712 | Patel Medical Care, P.C. | 8705112570000001 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 11/5/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 7713 | Patel Medical Care, P.C. | 8705112570000001 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 11/5/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 7714 | Patel Medical Care, P.C. | 0617642370000001 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 10/28/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7715 | Patel Medical Care, P.C. | 0414803730101170 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 10/28/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7716 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 10/31/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7717 | Patel Medical Care, P.C. | 0400537820101051 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 10/29/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7718 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 10/28/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7719 | Patel Medical Care, P.C. | 0484378250101041 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 10/21/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7720 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 10/28/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7721 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 10/28/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7722 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 10/31/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7723 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 10/28/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7724 | Patel Medical Care, P.C. | 0334809580101101 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 10/31/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7725 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 10/31/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7726 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 10/29/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7727 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 11/5/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 7728 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 11/5/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 7729 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 11/5/2022 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 7730 | Patel Medical Care, P.C. | 0582392520101014 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 10/28/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7731 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 10/21/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7732 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 10/28/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7733 | Patel Medical Care, P.C. | 0556855080101017 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 10/31/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7734 | Patel Medical Care, P.C. | 0612979400000001 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 10/28/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7735 | Patel Medical Care, P.C. | 0414803730101170 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 10/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7736 | Patel Medical Care, P.C. | 0414803730101170 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 10/28/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7737 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 10/29/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7738 | Patel Medical Care, P.C. | 0582392520101014 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 10/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7739 | Patel Medical Care, P.C. | 0400537820101051 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 10/29/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7740 | Patel Medical Care, P.C. | 0484378250101041 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 10/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7741 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 10/28/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7742 | Patel Medical Care, P.C. | 8750465070000001 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 10/31/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 7743 | Patel Medical Care, P.C. | 8750465070000001 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 10/31/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7744 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 10/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7745 | Patel Medical Care, P.C. | 0612979400000001 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 10/28/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7746 | Patel Medical Care, P.C. | 0617642370000001 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 10/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7747 | Patel Medical Care, P.C. | 0617642370000001 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 10/28/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7748 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 10/29/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7749 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 10/29/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7750 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 10/28/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7751 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 10/28/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7752 | Patel Medical Care, P.C. | 0556855080101017 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 10/31/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7753 | Patel Medical Care, P.C. | 0556855080101017 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 10/31/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7754 | Patel Medical Care, P.C. | 0414803730101170 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7755 | Patel Medical Care, P.C. | 0599789470101038 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/5/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7756 | Patel Medical Care, P.C. | 0599789470101038 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/19/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $700.39 |
| 7757 | Patel Medical Care, P.C. | 0599789470101038 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/5/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7758 | Patel Medical Care, P.C. | 0414803730101170 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/4/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7759 | Patel Medical Care, P.C. | 0484378250101041 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/4/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7760 | Patel Medical Care, P.C. | 0484378250101041 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7761 | Patel Medical Care, P.C. | 0484378250101041 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/4/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7762 | Patel Medical Care, P.C. | 0599789470101038 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/19/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7763 | Patel Medical Care, P.C. | 8715562580000001 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/5/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7764 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/12/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7765 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/19/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7766 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7767 | Patel Medical Care, P.C. | 8705112570000001 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/19/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7768 | Patel Medical Care, P.C. | 8705112570000001 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/19/2022 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 7769 | Patel Medical Care, P.C. | 8705112570000001 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/19/2022 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 7770 | Patel Medical Care, P.C. | 8705112570000001 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/19/2022 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 7771 | Patel Medical Care, P.C. | 0617642370000001 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/18/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7772 | Patel Medical Care, P.C. | 8696076750000001 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/11/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7773 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/4/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7774 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/4/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7775 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/12/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7776 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/19/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7777 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7778 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7779 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/9/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7780 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/4/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7781 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/4/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7782 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/9/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7783 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/18/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7784 | Patel Medical Care, P.C. | 8750465070000001 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/9/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7785 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/9/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7786 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/4/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7787 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/4/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7788 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/18/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7789 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/9/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7790 | Patel Medical Care, P.C. | 0582392520101014 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/12/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7791 | Patel Medical Care, P.C. | 0582392520101014 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/12/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7792 | Patel Medical Care, P.C. | 0582392520101014 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/18/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7793 | Patel Medical Care, P.C. | 0582392520101014 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7794 | Patel Medical Care, P.C. | 0582392520101014 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/12/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7795 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/9/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7796 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/4/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7797 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/18/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7798 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/18/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7799 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/11/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7800 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/19/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7801 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/19/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7802 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/19/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7803 | Patel Medical Care, P.C. | 0612979400000001 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/19/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7804 | Patel Medical Care, P.C. | 0556855080101017 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7805 | Patel Medical Care, P.C. | 0556855080101017 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/9/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7806 | Patel Medical Care, P.C. | 0350520380101029 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/9/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7807 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/4/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7808 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/4/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7809 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/11/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7810 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/18/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7811 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/4/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7812 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/11/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7813 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7814 | Patel Medical Care, P.C. | 8750465070000001 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2022 | 11/18/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7815 | Patel Medical Care, P.C. | 0128007310000001 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2022 | 11/15/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7816 | Patel Medical Care, P.C. | 8750465070000001 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2022 | 11/18/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7817 | Patel Medical Care, P.C. | 0128007310000001 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2022 | 11/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7818 | Patel Medical Care, P.C. | 8696076750000001 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2022 | 11/11/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7819 | Patel Medical Care, P.C. | 0610265910101016 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2022 | 11/4/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7820 | Patel Medical Care, P.C. | 0610265910101016 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2022 | 11/4/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7821 | Patel Medical Care, P.C. | 0617642370000001 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2022 | 11/18/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 7822 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7823 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7824 | Patel Medical Care, P.C. | 0525415500101109 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/15/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7825 | Patel Medical Care, P.C. | 0525415500101109 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7826 | Patel Medical Care, P.C. | 0599789470101038 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/19/2022 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 7827 | Patel Medical Care, P.C. | 8705112570000001 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7828 | Patel Medical Care, P.C. | 8705112570000001 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7829 | Patel Medical Care, P.C. | 8705112570000001 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/14/2022 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 7830 | Patel Medical Care, P.C. | 8761869080000001 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7831 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7832 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7833 | Patel Medical Care, P.C. | 0112154830101086 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/15/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7834 | Patel Medical Care, P.C. | 0112154830101086 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7835 | Patel Medical Care, P.C. | 0457034790101077 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/15/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7836 | Patel Medical Care, P.C. | 0457034790101077 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7837 | Patel Medical Care, P.C. | 0457034790101077 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7838 | Patel Medical Care, P.C. | 8726757760000001 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7839 | Patel Medical Care, P.C. | 0350520380101029 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7840 | Patel Medical Care, P.C. | 0350520380101029 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7841 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/12/2022 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 7842 | Patel Medical Care, P.C. | 0612979400000001 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/18/2022 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 7843 | Patel Medical Care, P.C. | 0182511610101117 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7844 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7845 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7846 | Patel Medical Care, P.C. | 8722820620000003 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/21/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7847 | Patel Medical Care, P.C. | 8722820620000003 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7848 | Patel Medical Care, P.C. | 0433674300101045 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/15/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7849 | Patel Medical Care, P.C. | 0433674300101045 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7850 | Patel Medical Care, P.C. | 0182511610101117 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/15/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7851 | Patel Medical Care, P.C. | 0182511610101117 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7852 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7853 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/21/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7854 | Patel Medical Care, P.C. | 8719815190000001 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 11/21/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7855 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 11/27/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7856 | Patel Medical Care, P.C. | 0582392520101014 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 11/27/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7857 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 11/27/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7858 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 12/3/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7859 | Patel Medical Care, P.C. | 0582392520101014 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 11/27/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7860 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 11/22/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7861 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 12/10/2022 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 7862 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 12/10/2022 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 7863 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 12/10/2022 | 95913 | Nerve conduction studies 13(>) studies | $653.46 |
| 7864 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 12/10/2022 | 95913 | Nerve conduction studies 13(> studies | $224.61 |
| 7865 | Patel Medical Care, P.C. | 0599789470101038 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 11/27/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7866 | Patel Medical Care, P.C. | 0599789470101038 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 11/27/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7867 | Patel Medical Care, P.C. | 0599789470101038 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 12/3/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7868 | Patel Medical Care, P.C. | 0599789470101038 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 12/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7869 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 11/22/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7870 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 12/10/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7871 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 11/27/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7872 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 12/3/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7873 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 11/27/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7874 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 12/3/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7875 | Patel Medical Care, P.C. | 0350520380101029 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 11/22/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7876 | Patel Medical Care, P.C. | 8705112570000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 11/22/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7877 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 11/29/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7878 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 11/29/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7879 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 11/29/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7880 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 11/29/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7881 | Patel Medical Care, P.C. | 0610265910101016 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 11/22/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7882 | Patel Medical Care, P.C. | 8750465070000001 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 11/22/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7883 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 11/22/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7884 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 11/29/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7885 | Patel Medical Care, P.C. | 0556855080101017 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 11/29/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7886 | Patel Medical Care, P.C. | 0556855080101017 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 11/29/2022 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 7887 | Patel Medical Care, P.C. | 0556855080101017 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 11/29/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7888 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7889 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7890 | Patel Medical Care, P.C. | 0582392520101014 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 11/27/2022 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 7891 | Patel Medical Care, P.C. | 0582392520101014 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/10/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7892 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/6/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7893 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7894 | Patel Medical Care, P.C. | 0582392520101014 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/10/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7895 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/14/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7896 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7897 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7898 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 11/27/2022 | 99358 | Prolng e/m svc before/after dir pt care 1st hr | $280.12 |
| 7899 | Patel Medical Care, P.C. | 0334809580101101 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/9/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7900 | Patel Medical Care, P.C. | 0334809580101101 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/9/2022 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 7901 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/2/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7902 | Patel Medical Care, P.C. | 8763437480000001 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/2/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7903 | Patel Medical Care, P.C. | 8763437480000001 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/9/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7904 | Patel Medical Care, P.C. | 8763437480000001 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/9/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7905 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/9/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7906 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/9/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7907 | Patel Medical Care, P.C. | 0610265910101016 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/6/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7908 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/6/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7909 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/14/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7910 | Patel Medical Care, P.C. | 8750465070000001 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/14/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7911 | Patel Medical Care, P.C. | 8750465070000001 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/14/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7912 | Patel Medical Care, P.C. | 8750465070000001 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/6/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7913 | Patel Medical Care, P.C. | 8750465070000001 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7914 | Patel Medical Care, P.C. | 8705112570000001 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/14/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7915 | Patel Medical Care, P.C. | 8705112570000001 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7916 | Patel Medical Care, P.C. | 0350520380101029 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/6/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7917 | Patel Medical Care, P.C. | 0350520380101029 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/6/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7918 | Patel Medical Care, P.C. | 0350520380101029 | NF-3 Bill Form / HCFA 1500 Form | 12/30/2022 | 12/14/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7919 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2023 | 12/14/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7920 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2023 | 12/2/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7921 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2023 | 12/14/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7922 | Patel Medical Care, P.C. | 8705112570000001 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2023 | 12/14/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7923 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2023 | 12/9/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7924 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2023 | 12/14/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7925 | Patel Medical Care, P.C. | 0334809580101101 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2023 | 12/9/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7926 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2023 | 12/2/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7927 | Patel Medical Care, P.C. | 0128007310000001 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/12/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7928 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/16/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7929 | Patel Medical Care, P.C. | 0128007310000001 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/12/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7930 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7931 | Patel Medical Care, P.C. | 0414803730101170 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/16/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7932 | Patel Medical Care, P.C. | 0414803730101170 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7933 | Patel Medical Care, P.C. | 8722820620000003 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/12/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7934 | Patel Medical Care, P.C. | 8722820620000003 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/12/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7935 | Patel Medical Care, P.C. | 0334809580101101 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7936 | Patel Medical Care, P.C. | 0334809580101101 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/16/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7937 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/16/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7938 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/16/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7939 | Patel Medical Care, P.C. | 0433674300101045 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/12/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7940 | Patel Medical Care, P.C. | 0433674300101045 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/12/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7941 | Patel Medical Care, P.C. | 0525415500101109 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/12/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7942 | Patel Medical Care, P.C. | 8768950340000001 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/12/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7943 | Patel Medical Care, P.C. | 0525415500101109 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/12/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7944 | Patel Medical Care, P.C. | 8768950340000001 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/12/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7945 | Patel Medical Care, P.C. | 0457034790101077 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/12/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7946 | Patel Medical Care, P.C. | 0457034790101077 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 12/12/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7947 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/21/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7948 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/28/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7949 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/21/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7950 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/28/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7951 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/21/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7952 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/28/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7953 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/21/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7954 | Patel Medical Care, P.C. | 0334809580101101 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/23/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7955 | Patel Medical Care, P.C. | 0334809580101101 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/23/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7956 | Patel Medical Care, P.C. | 0334809580101101 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/30/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7957 | Patel Medical Care, P.C. | 8724904990000004 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/21/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7958 | Patel Medical Care, P.C. | 0400537820101051 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/30/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7959 | Patel Medical Care, P.C. | 0400537820101051 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/30/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7960 | Patel Medical Care, P.C. | 0991471730101135 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/30/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7961 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/28/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7962 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/28/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7963 | Patel Medical Care, P.C. | 8696076750000001 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/30/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7964 | Patel Medical Care, P.C. | 8696076750000001 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/30/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7965 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/21/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7966 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/21/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7967 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/28/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7968 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/21/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7969 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/28/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7970 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/21/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7971 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/21/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7972 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/28/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7973 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/17/2022 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7974 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/17/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7975 | Patel Medical Care, P.C. | 0350520380101029 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2023 | 12/28/2022 | 0101T | Extracorporeal shock wave musculskel sys nos | $700.39 |
| 7976 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2023 | 12/30/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7977 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2023 | 12/21/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7978 | Patel Medical Care, P.C. | 8696076750000001 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2023 | 12/30/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7979 | Patel Medical Care, P.C. | 0334809580101101 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2023 | 12/30/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 7980 | Patel Medical Care, P.C. | 0400537820101051 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2023 | 12/30/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7981 | Patel Medical Care, P.C. | 0350520380101029 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2023 | 12/28/2022 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7982 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/4/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7983 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/11/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7984 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/4/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7985 | Patel Medical Care, P.C. | 0556855080101017 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/4/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7986 | Patel Medical Care, P.C. | 0652795720000003 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/11/2023 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7987 | Patel Medical Care, P.C. | 0652795720000003 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/11/2023 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7988 | Patel Medical Care, P.C. | 8768950340000001 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/4/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7989 | Patel Medical Care, P.C. | 8768950340000001 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/4/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 7990 | Patel Medical Care, P.C. | 8768950340000001 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/11/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7991 | Patel Medical Care, P.C. | 8768950340000001 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/4/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7992 | Patel Medical Care, P.C. | 8768950340000001 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/4/2023 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7993 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/11/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7994 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/11/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7995 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/4/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7996 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/4/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 7997 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/11/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 7998 | Patel Medical Care, P.C. | 0645127360101037 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/11/2023 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 7999 | Patel Medical Care, P.C. | 0645127360101037 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/11/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8000 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/4/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8001 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/4/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8002 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/4/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8003 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/11/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8004 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/11/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8005 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/11/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8006 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/4/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8007 | Patel Medical Care, P.C. | 8766007600000001 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 12/30/2022 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 8008 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/11/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8009 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/11/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8010 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/4/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8011 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/4/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8012 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/11/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8013 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/11/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8014 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/11/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8015 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/4/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8016 | Patel Medical Care, P.C. | 0350520380101029 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/4/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8017 | Patel Medical Care, P.C. | 0350520380101029 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/11/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8018 | Patel Medical Care, P.C. | 0350520380101029 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/11/2023 | 99358 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8019 | Patel Medical Care, P.C. | 0350520380101029 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/11/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8020 | Patel Medical Care, P.C. | 8696076750000001 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/6/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8021 | Patel Medical Care, P.C. | 8696076750000001 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/6/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8022 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/7/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8023 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/14/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8024 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/14/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8025 | Patel Medical Care, P.C. | 0599789470101038 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/13/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8026 | Patel Medical Care, P.C. | 0599789470101038 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/13/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8027 | Patel Medical Care, P.C. | 0334809580101101 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/6/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8028 | Patel Medical Care, P.C. | 0334809580101101 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/6/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8029 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/13/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8030 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/13/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8031 | Patel Medical Care, P.C. | 0999147230101135 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/6/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8032 | Patel Medical Care, P.C. | 0999147230101135 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/6/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8033 | Patel Medical Care, P.C. | 8763437480000001 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/7/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8034 | Patel Medical Care, P.C. | 8763437480000001 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/7/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8035 | Patel Medical Care, P.C. | 8763437480000001 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/7/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8036 | Patel Medical Care, P.C. | 0999147230101135 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/6/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8037 | Patel Medical Care, P.C. | 0582392520101014 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/7/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8038 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/7/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8039 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/14/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8040 | Patel Medical Care, P.C. | 0582392520101014 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/14/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8041 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/13/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8042 | Patel Medical Care, P.C. | 8766007600000001 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/6/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8043 | Patel Medical Care, P.C. | 8766007600000001 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/6/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8044 | Patel Medical Care, P.C. | 8766007600000001 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/6/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8045 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/13/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8046 | Patel Medical Care, P.C. | 0414803730101170 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/6/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8047 | Patel Medical Care, P.C. | 0414803730101170 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/13/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8048 | Patel Medical Care, P.C. | 0414803730101170 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/6/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8049 | Patel Medical Care, P.C. | 0414803730101170 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/13/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8050 | Patel Medical Care, P.C. | 0287475100101039 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/25/2023 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 8051 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 2/4/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8052 | Patel Medical Care, P.C. | 8768950340000001 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/18/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8053 | Patel Medical Care, P.C. | 8768950340000001 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/25/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8054 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/6/2023 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 8055 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 2/4/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8056 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/14/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8057 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/14/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8058 | Patel Medical Care, P.C. | 0537521900101013 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/20/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 8059 | Patel Medical Care, P.C. | 0537521900101013 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/20/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8060 | Patel Medical Care, P.C. | 8696076750000001 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/20/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8061 | Patel Medical Care, P.C. | 8696076750000001 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/20/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8062 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/25/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8063 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/25/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8064 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/18/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8065 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/18/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8066 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/25/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8067 | Patel Medical Care, P.C. | 8768950340000001 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/18/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8068 | Patel Medical Care, P.C. | 8768950340000001 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/18/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8069 | Patel Medical Care, P.C. | 8750465070000001 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/18/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8070 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/18/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8071 | Patel Medical Care, P.C. | 0400537820101051 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/20/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8072 | Patel Medical Care, P.C. | 0400537820101051 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/20/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8073 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/25/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8074 | Patel Medical Care, P.C. | 0652795720000003 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/25/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8075 | Patel Medical Care, P.C. | 0587318720101011 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/25/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8076 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/25/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8077 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/25/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8078 | Patel Medical Care, P.C. | 0645127360101037 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/18/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8079 | Patel Medical Care, P.C. | 0298798710101069 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/13/2023 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 8080 | Patel Medical Care, P.C. | 0615343940101029 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/6/2023 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 8081 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/6/2023 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 8082 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/18/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8083 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/25/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8084 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/18/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8085 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/14/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8086 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/14/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8087 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/18/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8088 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/18/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8089 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 2/4/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8090 | Patel Medical Care, P.C. | 0599789470101038 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/13/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8091 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 2/4/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8092 | Patel Medical Care, P.C. | 8705112570000001 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 1/18/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8093 | Patel Medical Care, P.C. | 0416589210101038 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2023 | 1/18/2023 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 8094 | Patel Medical Care, P.C. | 8763437480000001 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/21/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8095 | Patel Medical Care, P.C. | 8763437480000001 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/21/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8096 | Patel Medical Care, P.C. | 8763437480000001 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/21/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8097 | Patel Medical Care, P.C. | 8763437480000001 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/21/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8098 | Patel Medical Care, P.C. | 8768950340000001 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/8/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8099 | Patel Medical Care, P.C. | 0668399310000002 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/29/2023 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 8100 | Patel Medical Care, P.C. | 8763437480000001 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/4/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8101 | Patel Medical Care, P.C. | 8768950340000001 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/8/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8102 | Patel Medical Care, P.C. | 8763437480000001 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/11/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8103 | Patel Medical Care, P.C. | 8768950340000001 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/15/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8104 | Patel Medical Care, P.C. | 8763437480000001 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/18/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8105 | Patel Medical Care, P.C. | 0400537820101051 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/28/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8106 | Patel Medical Care, P.C. | 8696076750000001 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/28/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8107 | Patel Medical Care, P.C. | 8696076750000001 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/10/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8108 | Patel Medical Care, P.C. | 8696076750000001 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/10/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8109 | Patel Medical Care, P.C. | 0652795720000003 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/25/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8110 | Patel Medical Care, P.C. | 0652795720000003 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/15/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8111 | Patel Medical Care, P.C. | 0652795720000003 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/15/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8112 | Patel Medical Care, P.C. | 0298358640101257 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/27/2023 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 8113 | Patel Medical Care, P.C. | 0298358640101257 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/18/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8114 | Patel Medical Care, P.C. | 8696076750000001 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/28/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8115 | Patel Medical Care, P.C. | 0298358640101257 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/18/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8116 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/21/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8117 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/21/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8118 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/3/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8119 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/17/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $700.39 |
| 8120 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/3/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8121 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/3/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8122 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/3/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8123 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/4/2023 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 8124 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/4/2023 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 8125 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/4/2023 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 8126 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/4/2023 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 8127 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/4/2023 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 8128 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/4/2023 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 8129 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/4/2023 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 8130 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/4/2023 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 8131 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/4/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8132 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/3/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8133 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/17/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8134 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/8/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8135 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/15/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8136 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/15/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8137 | Patel Medical Care, P.C. | 8768950340000001 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/8/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al

Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 8138 | Patel Medical Care, P.C. | 8768950340000001 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/8/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8139 | Patel Medical Care, P.C. | 8739662000000004 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/18/2023 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 8140 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/27/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8141 | Patel Medical Care, P.C. | 0334809580101101 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/27/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8142 | Patel Medical Care, P.C. | 0334809580101101 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/27/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8143 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/21/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8144 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/4/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8145 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/11/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8146 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/18/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8147 | Patel Medical Care, P.C. | 0334809580101101 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/27/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8148 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/18/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8149 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/25/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8150 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/8/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8151 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/18/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8152 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/21/2023 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 8153 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/21/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8154 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/28/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8155 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/4/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8156 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/15/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8157 | Patel Medical Care, P.C. | 0668399310000002 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/29/2023 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 8158 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/15/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8159 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/21/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8160 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/21/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8161 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/3/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8162 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/17/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8163 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/3/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8164 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/3/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8165 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/4/2023 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 8166 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/4/2023 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 8167 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/4/2023 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 8168 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/4/2023 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 8169 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/4/2023 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 8170 | Patel Medical Care, P.C. | 0535575280101050 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/3/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8171 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/3/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8172 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/4/2023 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 8173 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/4/2023 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 8174 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/4/2023 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 8175 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/17/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8176 | Patel Medical Care, P.C. | 0617642370000001 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/28/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8177 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/17/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8178 | Patel Medical Care, P.C. | 0617642370000001 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/28/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8179 | Patel Medical Care, P.C. | 0582392520101014 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/21/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8180 | Patel Medical Care, P.C. | 0634811520101020 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/21/2023 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 8181 | Patel Medical Care, P.C. | 0634811520101020 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/10/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8182 | Patel Medical Care, P.C. | 0634811520101020 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/17/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8183 | Patel Medical Care, P.C. | 0416589210101038 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/15/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8184 | Patel Medical Care, P.C. | 0634811520101020 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/10/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8185 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/15/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8186 | Patel Medical Care, P.C. | 0416589210101038 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/15/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8187 | Patel Medical Care, P.C. | 0634811520101020 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/10/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8188 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/15/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8189 | Patel Medical Care, P.C. | 0298798710101069 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/21/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8190 | Patel Medical Care, P.C. | 0609793700000006 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/15/2023 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 8191 | Patel Medical Care, P.C. | 8720656600000001 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/8/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8192 | Patel Medical Care, P.C. | 0298798710101069 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/21/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8193 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/21/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8194 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/21/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8195 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/28/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8196 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/4/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8197 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/1/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8198 | Patel Medical Care, P.C. | 0298798710101069 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/21/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8199 | Patel Medical Care, P.C. | 0298798710101069 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/27/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8200 | Patel Medical Care, P.C. | 0298798710101069 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/27/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8201 | Patel Medical Care, P.C. | 0298798710101069 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/4/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8202 | Patel Medical Care, P.C. | 0298798710101069 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/10/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8203 | Patel Medical Care, P.C. | 0298798710101069 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/18/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8204 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/21/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8205 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/1/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8206 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/28/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8207 | Patel Medical Care, P.C. | 0298798710101069 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/10/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8208 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/4/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8209 | Patel Medical Care, P.C. | 8743998290000001 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/28/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8210 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/27/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8211 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/1/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8212 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/11/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8213 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/18/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8214 | Patel Medical Care, P.C. | 0681775630000002 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/18/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8215 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/1/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8216 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/18/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 8217 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/28/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8218 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/10/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8219 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/10/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8220 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/17/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8221 | Patel Medical Care, P.C. | 0615343940101029 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/27/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8222 | Patel Medical Care, P.C. | 0615343940101029 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/27/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8223 | Patel Medical Care, P.C. | 0615343940101029 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/27/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8224 | Patel Medical Care, P.C. | 0615343940101029 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/3/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8225 | Patel Medical Care, P.C. | 0166159690101057 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/15/2023 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 8226 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 1/21/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8227 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2023 | 2/18/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8228 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/18/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8229 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 3/1/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8230 | Patel Medical Care, P.C. | 0298798710101069 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/18/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8231 | Patel Medical Care, P.C. | 0298798710101069 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/25/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8232 | Patel Medical Care, P.C. | 0298798710101069 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 3/3/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8233 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/25/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8234 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 3/4/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8235 | Patel Medical Care, P.C. | 0414803730101170 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 3/3/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8236 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/18/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8237 | Patel Medical Care, P.C. | 0298798710101069 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/25/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8238 | Patel Medical Care, P.C. | 0298798710101069 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 3/3/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8239 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/25/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8240 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/25/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8241 | Patel Medical Care, P.C. | 0414803730101170 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 3/3/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8242 | Patel Medical Care, P.C. | 0652795720000003 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/22/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8243 | Patel Medical Care, P.C. | 0668399310000002 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/24/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8244 | Patel Medical Care, P.C. | 0668399310000002 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/24/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8245 | Patel Medical Care, P.C. | 0668399310000002 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 3/3/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8246 | Patel Medical Care, P.C. | 0668399310000002 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 3/3/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8247 | Patel Medical Care, P.C. | 0287475100101039 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 3/1/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8248 | Patel Medical Care, P.C. | 0287475100101039 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 3/1/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8249 | Patel Medical Care, P.C. | 0999147230101135 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 3/3/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8250 | Patel Medical Care, P.C. | 0999147230101135 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 3/3/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8251 | Patel Medical Care, P.C. | 0545506140101015 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/22/2023 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 8252 | Patel Medical Care, P.C. | 8705112570000001 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 3/1/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8253 | Patel Medical Care, P.C. | 0556855080101017 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 3/1/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8254 | Patel Medical Care, P.C. | 0999147230101135 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 3/3/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8255 | Patel Medical Care, P.C. | 0645127360101037 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/22/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8256 | Patel Medical Care, P.C. | 0645127360101037 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/22/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8257 | Patel Medical Care, P.C. | 0615343940101029 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/24/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8258 | Patel Medical Care, P.C. | 0615343940101029 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/24/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8259 | Patel Medical Care, P.C. | 0298358640101257 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/18/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8260 | Patel Medical Care, P.C. | 0298358640101257 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/25/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8261 | Patel Medical Care, P.C. | 0615343940101029 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/24/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8262 | Patel Medical Care, P.C. | 0615343940101029 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 3/3/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8263 | Patel Medical Care, P.C. | 8696076750000001 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/24/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8264 | Patel Medical Care, P.C. | 0298358640101257 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 3/3/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8265 | Patel Medical Care, P.C. | 8696076750000001 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/24/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8266 | Patel Medical Care, P.C. | 0668399310000002 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/24/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8267 | Patel Medical Care, P.C. | 0668399310000002 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/24/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8268 | Patel Medical Care, P.C. | 0668399310000002 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/24/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8269 | Patel Medical Care, P.C. | 0668399310000002 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 3/4/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8270 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/24/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8271 | Patel Medical Care, P.C. | 8739662000000004 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 3/4/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8272 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/24/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8273 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/22/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8274 | Patel Medical Care, P.C. | 8759216190000002 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 3/4/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8275 | Patel Medical Care, P.C. | 8759216190000002 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 3/4/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8276 | Patel Medical Care, P.C. | 0634811520101020 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/24/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8277 | Patel Medical Care, P.C. | 0634811520101020 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 3/4/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8278 | Patel Medical Care, P.C. | 0634811520101020 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 2/24/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8279 | Patel Medical Care, P.C. | 0634811520101020 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 3/4/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8280 | Patel Medical Care, P.C. | 8768950340000001 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/8/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8281 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/15/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8282 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/15/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8283 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/8/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8284 | Patel Medical Care, P.C. | 8717133450000001 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 2/25/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8285 | Patel Medical Care, P.C. | 8717133450000001 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/10/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8286 | Patel Medical Care, P.C. | 8763437480000001 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/11/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8287 | Patel Medical Care, P.C. | 8763437480000001 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/11/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8288 | Patel Medical Care, P.C. | 8768950340000001 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/8/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8289 | Patel Medical Care, P.C. | 8763437480000001 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/11/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8290 | Patel Medical Care, P.C. | 8763437480000001 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/18/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8291 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/10/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8292 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/10/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8293 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/17/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8294 | Patel Medical Care, P.C. | 0416589210101038 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/15/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8295 | Patel Medical Care, P.C. | 0416589210101038 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/15/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 8296 | Patel Medical Care, P.C. | 0166159690101057 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/15/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8297 | Patel Medical Care, P.C. | 0166159690101057 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/15/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8298 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/4/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8299 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/10/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8300 | Patel Medical Care, P.C. | 0533527730101036 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/17/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8301 | Patel Medical Care, P.C. | 0163463730101350 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/17/2023 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 8302 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/8/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8303 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/15/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8304 | Patel Medical Care, P.C. | 0414803730101170 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/17/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8305 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/8/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8306 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/11/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8307 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/18/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8308 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/4/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8309 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/11/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8310 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/18/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8311 | Patel Medical Care, P.C. | 0634811520101020 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/10/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8312 | Patel Medical Care, P.C. | 0634811520101020 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/10/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8313 | Patel Medical Care, P.C. | 0634811520101020 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/18/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8314 | Patel Medical Care, P.C. | 8739662000000004 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/4/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8315 | Patel Medical Care, P.C. | 8739662000000004 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/11/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8316 | Patel Medical Care, P.C. | 8739662000000004 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/18/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8317 | Patel Medical Care, P.C. | 0652795720000003 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 2/22/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8318 | Patel Medical Care, P.C. | 0652795720000003 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/15/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8319 | Patel Medical Care, P.C. | 0652795720000003 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/15/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8320 | Patel Medical Care, P.C. | 8720656000000001 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/8/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8321 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/10/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8322 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/10/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8323 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/17/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8324 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/8/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8325 | Patel Medical Care, P.C. | 8759216190000002 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/4/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8326 | Patel Medical Care, P.C. | 0615343940101029 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/10/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8327 | Patel Medical Care, P.C. | 0615343940101029 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/10/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8328 | Patel Medical Care, P.C. | 0615343940101029 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/17/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8329 | Patel Medical Care, P.C. | 8696076750000001 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/17/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8330 | Patel Medical Care, P.C. | 8696076750000001 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/17/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8331 | Patel Medical Care, P.C. | 0609793700000006 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/15/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8332 | Patel Medical Care, P.C. | 0609793700000006 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/15/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8333 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/15/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8334 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/15/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8335 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 2/22/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8336 | Patel Medical Care, P.C. | 0298358640101257 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/10/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8337 | Patel Medical Care, P.C. | 0298358640101257 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/17/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8338 | Patel Medical Care, P.C. | 0298358640101257 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/10/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8339 | Patel Medical Care, P.C. | 0298358640101257 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/17/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8340 | Patel Medical Care, P.C. | 0298798710101069 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/10/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8341 | Patel Medical Care, P.C. | 0652795720000003 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/15/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8342 | Patel Medical Care, P.C. | 0652795720000003 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/15/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8343 | Patel Medical Care, P.C. | 0298798710101068 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/11/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8344 | Patel Medical Care, P.C. | 0350520380101029 | NF-3 Bill Form / HCFA 1500 Form | 3/24/2023 | 3/8/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8345 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8346 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8347 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 8348 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 8349 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/24/2023 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 8350 | Patel Medical Care, P.C. | 0615343940101029 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/24/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8351 | Patel Medical Care, P.C. | 0615343940101029 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/24/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8352 | Patel Medical Care, P.C. | 8763437480000001 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/24/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8353 | Patel Medical Care, P.C. | 0668399310000002 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/24/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8354 | Patel Medical Care, P.C. | 0668399310000002 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/24/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8355 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/8/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8356 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8357 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 8358 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 8359 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 8360 | Patel Medical Care, P.C. | 8717133450000001 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/3/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8361 | Patel Medical Care, P.C. | 8717133450000001 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/24/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8362 | Patel Medical Care, P.C. | 8717133450000001 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/3/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8363 | Patel Medical Care, P.C. | 8717133450000001 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/24/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8364 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/8/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8365 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8366 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 8367 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |
| 8368 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 8369 | Patel Medical Care, P.C. | 8717133450000001 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/3/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8370 | Patel Medical Care, P.C. | 8739662000000004 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/4/2023 | 99358 | Prolng e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8371 | Patel Medical Care, P.C. | 8739662000000004 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8372 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/24/2023 | 0101T | Extracorporeal shock wave muscskel sys nos | $700.39 |
| 8373 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8374 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 95886 | Needle emg ea extremity w/paraspinl area complete | $202.25 |

Government Employees Insurance Company, et al v. Bhargav Patel, MD, et al
Exhibit "1" - Representative Sample of Fraudulent Claims

| RICO Event | Provider | Claim Number | Document Mailed | Approximate Date of Mailing | Date of Service | Procedure Code | Description | Charge |
|---|---|---|---|---|---|---|---|---|
| 8375 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 8376 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 8377 | Patel Medical Care, P.C. | 0557003410101071 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 2/17/2023 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 8378 | Patel Medical Care, P.C. | 0557003410101071 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 2/17/2023 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 8379 | Patel Medical Care, P.C. | 0557003410101071 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/3/2023 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 8380 | Patel Medical Care, P.C. | 0557003410101071 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/17/2023 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 8381 | Patel Medical Care, P.C. | 0334809580101101 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/24/2023 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 8382 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/8/2023 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8383 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/8/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8384 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/8/2023 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 8385 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/8/2023 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 8386 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/8/2023 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 8387 | Patel Medical Care, P.C. | 0634811520101020 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/24/2023 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 8388 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8389 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 8390 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 8391 | Patel Medical Care, P.C. | 0500809470000002 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 8392 | Patel Medical Care, P.C. | 8700832280000006 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/24/2023 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 8393 | Patel Medical Care, P.C. | 0298798710101069 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/24/2023 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 8394 | Patel Medical Care, P.C. | 0287475100101039 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8395 | Patel Medical Care, P.C. | 0287475100101039 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 8396 | Patel Medical Care, P.C. | 0287475100101039 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 8397 | Patel Medical Care, P.C. | 0287475100101039 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 8398 | Patel Medical Care, P.C. | 8768950340000001 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/8/2023 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8399 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8400 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 8401 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 8402 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 95913 | Nerve conduction studies 13/> studies | $653.46 |
| 8403 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/22/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8404 | Patel Medical Care, P.C. | 0561031930101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/22/2023 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8405 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8406 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8407 | Patel Medical Care, P.C. | 0298798710101069 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/24/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8408 | Patel Medical Care, P.C. | 0311542800101181 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 2/24/2023 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 8409 | Patel Medical Care, P.C. | 0311542800101181 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/3/2023 | 0101T | Extracorporeal shock wave musckel sys nos | $700.39 |
| 8410 | Patel Medical Care, P.C. | 0311542800101181 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/3/2023 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8411 | Patel Medical Care, P.C. | 8717133450000001 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 2/17/2023 | 99204 | Office/outpatient new moderate mdm 45-59 minutes | $203.76 |
| 8412 | Patel Medical Care, P.C. | 0545506140101015 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/22/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8413 | Patel Medical Care, P.C. | 0545506140101015 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/22/2023 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8414 | Patel Medical Care, P.C. | 0557003410101071 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/3/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8415 | Patel Medical Care, P.C. | 0557003410101071 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/3/2023 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8416 | Patel Medical Care, P.C. | 0557003410101071 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/17/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8417 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8418 | Patel Medical Care, P.C. | 0408311130101019 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8419 | Patel Medical Care, P.C. | 8768950340000001 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/8/2023 | 99358 | Prolong e/m svc before&/after dir pt care 1st hr | $280.12 |
| 8420 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 99214 | Office/outpatient established mod mdm 30-39 min | $127.41 |
| 8421 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 8422 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 95886 | Needle emg ea extremty w/paraspinl area complete | $202.25 |
| 8423 | Patel Medical Care, P.C. | 0652542630101032 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/18/2023 | 95913 | Nerve conduction studies 13/> studies | $653.46 |